## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 19-40883-659 |
| | ) | Chapter 11 |
| PAYLESS HOLDINGS LLC, *et al.*, | ) | |
| | ) | (Joint Administration Requested) |
| | ) | |
| Debtors.[1] | ) | |
| | ) | Hearing Date:  February 19, 2019 |
| | ) | Hearing Time:  1:30 p.m. (Central Time) |
| | ) | Hearing Location:  Courtroom 7 North |

### DEBTORS' MOTION FOR ENTRY OF INTERIM
### AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO
### ASSUME THE CONSULTING AGREEMENT, (II) APPROVING PROCEDURES
### FOR STORE CLOSING SALES AND (III) GRANTING RELATED RELIEF

The above-captioned debtors and debtors in possession (collectively, the "Debtors") file this motion (this "Motion") for entry of an interim order (the "Proposed Interim Order") and a final order (the "Proposed Final Order")[2] (i) authorizing the Debtors to assume the consulting agreement dated as of February 12, 2019 (the "Consulting Agreement"), a copy of which is attached hereto as **Exhibit A**, by and among Payless Holdings, LLC, on behalf of certain other applicable Debtors (the "Merchant"), Payless ShoeSource Canada LP (the "Canadian Merchant," and together with the Merchant, the "Merchants") and the contractual joint venture comprised of Great American Group, LLC and Tiger Capital Group, LLC (together, the "Consultant");

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [5190]; WBG-PSS Holdings LLC [0673]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9017]; Payless Collective GP, LLC [2940]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179].  With respect to certain taxing authorities, the Debtors' address is 2001 Bryan Street, Suite 800, Dallas, Texas 75201.  However, the location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource Inc., 3231 S.E. 6th Avenue, Topeka, Kansas 66607.

[2] A copy of the Proposed Interim Order and Proposed Final Order will be provided to the Notice Parties (as defined below) and made available on the Debtors' case information website at https://cases.primeclerk.com/pss.

(ii) authorizing and approving store closings or similar themed sales (the "<u>Store Closings</u>" or

"<u>Sales</u>") in accordance with the terms of the store closing procedures (the "<u>Store Closing</u>

<u>Procedures</u>") attached hereto as **<u>Exhibit B</u>**, with such sales to be free and clear of all liens,

claims, and encumbrances; and (iii) granting related relief.[3]   In support of this Motion, the

Debtors respectfully state as follows:

### JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Eastern District of Missouri (the

"<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and Rule 81-

9.01(B)(1) of the Local Rules of the United States District Court for the Eastern District of

Missouri.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for relief requested herein are sections 105, 363, 364, 365 and

554 of title 11 of the United States Code, §§ 101-1532 (the "<u>Bankruptcy Code</u>") and Rules 2002,

6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

### BACKGROUND

4.      The Debtors and their non-Debtor affiliates (together, the "<u>Company</u>") are the

largest specialty family footwear retailer in the Western Hemisphere, offering a wide range of

shoes and accessory items at affordable prices.  The Company operates approximately 3,400

stores in more than 40 countries.  The Debtors are headquartered in Topeka, Kansas with

extensive operations that span across the United States, Canada, Latin America, Asia, the Middle

East and Europe.

5.      On the date hereof (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their

---

[3] The relief requested herein with respect to Payless ShoeSource Canada Inc., Payless ShoeSource Canada GP Inc.
or Payless ShoeSource Canada LP (the "<u>Canadian Debtors</u>") will be governed by the applicable order(s) entered in
the Canadian Debtors' *Companies Creditors' Arrangement Act* (Canada) proceedings ("<u>CCAA</u>").

businesses and managing their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. The Debtors have requested that their cases be consolidated for procedural purposes and administered jointly. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases, and no committees have been appointed or designated.

6.       The Debtors commenced these chapter 11 cases approximately 18 months after completing a restructuring and emerging from chapter 11 protection with a reduced debt burden.[4] The Debtors, however, have been unable to sustain profitable operations in the current retail environment as a result of various factors more fully described in the *Declaration of Stephen Marotta, Chief Restructuring Officer of Payless Holdings LLC, in Support of Debtors' Chapter 11 Proceedings and First Day Pleadings* (the "First Day Declaration").[5] Accordingly, the Debtors have determined that the best way to maximize value for all of their stakeholders is to liquidate all North America brick and mortar locations through the immediate commencement of going out of business sales. The Debtors believe, in the exercise of their business judgment, that such measures are in the best interests of the Debtors' estates.

7.       A comprehensive description of the Debtors' businesses and operations, capital structure and events leading to the commencement of these chapter 11 cases is set forth in the First Day Declaration, filed contemporaneously herewith and incorporated herein by reference.

8.       In further support of this Motion, the Debtors respectfully submit the *Declaration of Joseph Malfitano in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Approving Procedures for*

---

[4] On April 4, 2017, the Debtors' predecessors-in-interest commenced chapter 11 cases (the "Prior Cases") before the United States Bankruptcy Court for the Eastern District of Missouri, which were jointly administered under the caption *In re Payless Holdings LLC*, No. 17-42267. A plan of reorganization was confirmed in the Prior Cases on July 26, 2017, and such plan went effective on August 10, 2017.

[5] Capitalized terms used but not otherwise defined in this Motion shall have the meanings ascribed to such terms in this Motion, in the First Day Declaration or in the Malfitano Declaration, as applicable.

*Store Closing Sales and (III) Granting Related Relief* (the "Malfitano Declaration"), attached hereto as **Exhibit C** and incorporated herein by reference.[6]

STORE CLOSINGS AND SALES GUIDELINES

I.      **The Store Closings.**

9.      Following extensive analysis and due to a confluence of internal and external events, the Debtors have made the difficult decision to seek authority to liquidate their North American stores (the "Stores") through the immediate commencement of going out of business sales.  This decision has been made after the implementation of numerous cost-reduction measures and the closure of 675 underperforming stores (for which the Debtors obtained approval in the Prior Cases), measures that were simply not sufficient to stabilize the North American businesses and return them to profitability.  As the Court is undoubtedly aware, the Debtors have also faced significant headwinds given the continued decline of the brick-and-mortar retail industry.  The Debtors also faced a number of additional challenges, all as set forth in greater detail in the First Day Declaration.

10.      As referenced above, the Debtors, with assistance from their financial advisor Ankura Consulting Group, LLC ("Ankura"), and investment banker PJ Solomon, L.P. ("Solomon"), conducted an extensive analysis of the performance, sales, and profitability of all of the retail stores across Payless' North American, Latin American and franchised business segments.  A majority of the Stores have negative sales trends and have failed to meet the performance standards set by the Debtors.  The Debtors therefore determined that commencing the Store Closings was the best way under the circumstances to maximize the value of the Debtors' businesses and assets for their estates and creditors and, accordingly, the Debtors

---

[6] Contemporaneous with the filing of this Motion, the Debtors filed the *Debtors' Application for Entry of An Order Pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, (I) Authorizing Employment and Retention of Malfitano Advisors, LLC as the Debtors' Asset Disposition Advisor and Consultant, Nunc Pro Tunc to the Petition Date and (II) Granting Related Relief* (the "MA Retention Application").  Malfitano Advisors, LLC's services agreement, including the terms of their engagement, is attached as **Exhibit B** to the MA Retention Application.

commenced the Store Closing Sales prior to the Petition Date on February 17, 2019 (the "Sale Commencement Date").[7]   A full list of the affected Stores and distribution centers (the "Distributions Centers"), including Store and Distribution Center locations, are attached to the Consulting Agreement attached hereto.

11.     Prior to the Sale Commencement Date, the Debtors, in consultation with their asset disposition advisor Malfitano Advisors, LLC ("MA"), conducted a solicitation and bidding process for nationally known retail liquidation firms.   Malfitano Decl. ¶¶ 9-19.   The process included, among other things, a formal request for proposal, access to all information provided by the Debtors and standard requirements for the submission of recovery rates, forecasts and analysis.  *Id.* at ¶ 13.   The Debtors received proposals from two bidder groups.  *Id.* at ¶ 14.   Each bidding group was evaluated based on, among other things, whether it (a) had realistic views on overall recovery on the Debtors' inventory, (b) had recent experience liquidating specialty footwear retail inventory, (c) would dedicate the best resources to accomplish the Debtors' goals, (d) had familiarity with the Debtors, their inventory systems and operational structure, and (e) had shown the ability to execute a large-scale liquidation on an expedited basis.  *Id.* at ¶ 15.

12.     Based on this extensive evaluation, conducted in coordination with the Debtors' lenders, the Debtors selected and engaged the Consultant to manage the Store Closings and liquidate (a) the saleable inventory located in the Stores and the Distribution Centers as of the Sale Commencement Date or delivered thereto after the Sale Commencement Date (the "Merchandise"), and (b) the associated owned furniture, fixtures, and equipment (the "FF&E" and, together with the Merchandise, the "Store Closure Assets"), and otherwise prepare the

---

[7] For greater certainty, the Sale Commencement Date for any Canadian Stores shall be no earlier than the date on which the Approval Order (as defined in the Consulting Agreement) is granted by the Ontario Superior Court of Justice (Commercial List) (the "Canadian Court").

Stores for turnover to the applicable landlords at the conclusion of the Store Closing Sales, on the terms set forth in the Consulting Agreement.

13.     By this Motion, the Debtors seek to assume the Consulting Agreement and allow the Consultant to continue its work as described herein and therein uninterrupted.  The Debtors have determined that (a) the services of the Consultant are necessary (i) for a seamless and efficient large-scale liquidation process, as is contemplated by this Motion, and (ii) to maximize the value of the Store Closure Assets, and (b) the Consultant is capable of performing the required tasks on favorable financial terms.

14.     Prior to the Petition Date, the ability of the Debtors and the Consultant to advertise the sales at the Stores as "going out of business" sales was limited in some jurisdictions based on permitting requirements or by the terms of the Debtors' leases.  The ability to use the "going out of business" message in advertising is critical to drive sales, and thus, to maximize sale proceeds for distribution to applicable stakeholders.  Assumption of the Consulting Agreement and approval of the Store Closing Procedures (including the ability to use the "going out of business" message) will allow the Debtors to utilize the experience and resources of the Consultant in performing large-scale liquidations at the Stores in a format that allows the Debtors to retain control over the sale process and will provide the maximum benefit to the estates.

**II.     The Consulting Agreement.**

15.     Pursuant to the Consulting Agreement, the Consultant will serve as the exclusive independent consultant to the Debtors in connection with the sale of the Store Closure Assets. The salient terms of the Consulting Agreement are set forth below:[8]

| **TERM** | **CONSULTING AGREEMENT** |
| --- | --- |

---

[8] The following summary chart is for the convenience of the Court and parties in interest.  To the extent there is any conflict between this summary and the Consulting Agreement, the Consulting Agreement shall govern in all respects. Capitalized terms used but not defined in the following summary shall have the meaning ascribed to them in the Consulting Agreement.

6

| TERM | CONSULTING AGREEMENT |
|---|---|
| **Services Provided by Consultant** | The Consultant will be retained as the Debtors' independent consultant to conduct the Sale at the Stores during the Sale Term (as defined below) to, among other things: (i) recommend appropriate discounting to effectively sell all of Merchant's goods located at or to be delivered to the Stores and Distribution Centers in accordance with a "going out of business," "store closing," "everything must go," "sale on everything," or other mutually agreed upon themed sale, and recommend appropriate point-of-purchase, point-of-sale, and other internal and external advertising in connection therewith; (ii) provide qualified supervision to oversee the conduct of the Sale, which supervisors, once identified to Merchant, shall not be removed from the Sale event unless Merchant otherwise agrees or requests removal; (iii) maintain focused and constant communication with Store and Distribution Center-level employees and managers to keep them abreast of strategy and timing and to properly effect Store and Distribution Center level communication by Merchant's employees to customers and others about the Sale; (iv) establish and monitor accounting functions for the Sale, including evaluation of sales of Merchant's goods located at the Stores and Distribution Centers by category, sales reporting and expense monitoring, all of which shall be shared with the Merchant's advisors monitoring the Sale; (v) meet with the Merchant and its advisors, on at least a weekly basis, to review sales, sales reporting and expenses in an effort to minimize expenses and maximize overall net recovery of the Sale; (vi) recommend loss prevention strategies; (vii) coordinate with Merchant so that the operation of the Stores and Distribution Centers are being properly maintained including ongoing customer service and housekeeping activities; (viii) recommend appropriate staffing levels for the Stores and Distribution Centers and appropriate bonus and/or incentive programs (to be funded by Merchant) for Store and Distribution Center (including group leaders/district mangers retained for the Sale); (ix) subject to the approval of this Court and Canadian Court, as applicable, assist Merchant to commence the Sale as a "going out of business," "store closing," "sale on everything," "everything must go," or such other themed sale approved by Merchant. |
| **Sale Term** | The term "Sale Term" respect to each Store and Distribution Center commenced on February 17, 2019, the Sale Commencement Date, and shall end with respect to each respective Store and Distribution Center no later than May 31, 2019 (the "Sale Termination Date"); provided, however, that Merchant may decide on an earlier or later "Sale Commencement Date" or "Sale Termination Date" with respect to any one or more Stores or Distribution Centers (on a Store-by-Store, Distribution Center by Distribution Center basis). For greater certainty, the Sale Commencement Date for any Canadian Stores shall be no earlier than the date on which the Approval Order is granted by the Canadian Court and the Sale Termination Date shall be no later than |

| TERM | CONSULTING AGREEMENT |
|---|---|
| | April 30, 2019. |
| **Sale Expenses** | All expenses incident to the conduct of the Sale and the operation of the Stores and Distribution Centers during the Sale Term (including without limitation all Consultant Controlled Expenses and all other Store and Distribution Center-level and corporate expenses associated with the Sale) shall be borne by Merchant; except solely for any of the specifically enumerated "Consultant Controlled Expenses" that exceed the aggregate budgeted amount (as provided in Section 3(B) of the Consulting Agreement) for such Consultant Controlled Expenses.<br><br>Attached to the Consulting Agreement as Exhibit C is an expense budget for the "Consultant Controlled Expenses." Upon execution of the Consulting Agreement, prior to the filing of either the Chapter 11 Case or the application under the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36, as amended (the "CCAA"), Merchant advanced Consultant the sum of (i) USD$2,830,000 (for United States Stores) and (ii) CAN$440,000 (for Canadian Stores) for Consultant Controlled Expenses that may be incurred from the Sale Commencement Date through the approval of the assumption of the Consulting Agreement by this Court and approval of the Consulting Agreement by the Canadian Court (the "Advance"). Upon approval of the assumption of the Consulting Agreement by this Court and approval of the Consulting Agreement by the Canadian Court, as applicable, after taking the Advance into account, Consultant will advance funds for the Consultant Controlled Expenses, and Merchant shall reimburse Consultant therefor (up to the aggregate budgeted amount) in connection with each weekly reconciliation contemplated by Section 5(B) of the Consulting Agreement upon presentation of reasonable documentation for such actually-incurred expenses. All Consultant Controlled Expenses shall be billed at cost, without markup, and evidence of incurrence shall be provided, if requested. The parties may from time to time mutually agree in writing to increase or decrease the budget of Consultant Controlled Expenses based upon circumstances of the Sale and the removal of any Stores or Distribution Centers from the Sale. |
| **Compensation for Consultant** | In consideration of its services, Merchant shall pay Consultant the following fee calculated on the Gross Proceeds from the first dollar recovered (collectively, the "Consulting Fee"): |

| Gross Cost Recovery | Consulting Fee |
|---|---|
| Less than 150.50% | 0.75% of Gross Proceeds |
| 150.51% to 157.50% | 1.00% of Gross Proceeds |
| 157.51% to 165.50% | 1.25% of Gross Proceeds |
| 165.51% to 168.50% | 1.60% of Gross Proceeds |
| 168.51% to 172.50% | 1.75% of Gross Proceeds |
| 172.51% and above | 2.10% of Gross Proceeds |

| TERM | CONSULTING AGREEMENT |
|---|---|
|  | Notwithstanding the foregoing, if, according to the above table, the Consulting Fee increases as a result of the Gross Cost Recovery equaling or exceeding a threshold, and (x) the Gross Proceeds, net of such applicable increased Consulting Fee, are less than (y) the Gross Proceeds, net of the immediately preceding Consulting Fee according to the table, the Consulting Fee shall not be increased until such time as the Gross Proceeds calculation in (x) is equal to or greater than the Gross Proceeds calculation in (y).  For the avoidance of doubt, it is the intention of the parties that Gross Proceeds to the Merchant net of the Consulting Fee not decrease to the extent Gross Proceeds increase above a Gross Cost Recovery threshold. |
| **Insurance** | During the Sale Term: (a) Merchant shall maintain (at its expense) insurance with respect to the Merchandise in amounts and on such terms and conditions as are consistent with Merchant's ordinary course operations, and (b) each of Merchant and Consultant shall maintain (at each party's respective expense) comprehensive auto liability for owned and non-owned autos and general liability insurance covering injuries to persons and property in or in connection with the Stores and Distribution Centers, in such amounts as are reasonable and consistent with its ordinary practices, for bodily injury, personal injury and/or property damage.  Consultant shall add Merchant as an additional insured with respect to its insurance policies covering Consultant and its supervisors, and (c) each of Merchant and Consultant shall maintain statutory worker's compensation, statutory disability and Employer's Liability coverage of at least $500,000 covering its own employees. Consults shall produce evidence of such by the Sale Commencement Date.

Notwithstanding any other provision of the Consulting Agreement, Merchant and Consultant agree that Consultant shall not be deemed to be in possession or control of the Stores, Distribution Centers or the Merchandise or other assets located therein or associated therewith, or of Merchant's employees located at the Stores or Distribution Centers; and Consultant does not assume any of Merchant's obligations or liabilities with respect thereto.

Notwithstanding any other provision of the Consulting Agreement, Merchant and Consultant agree that Merchant shall bear all responsibility for product liability claims relating to the products sold under the Consulting Agreement, before, during and after the Sale Term. |
| **Indemnification by Consultant** | Consultant shall indemnify and hold Merchant and its affiliates, and their respective officers, directors, employees, consultants, and independent contractors (collectively, the "Merchant Indemnified Parties") harmless from and against all third-party claims, demands, |

| TERM | CONSULTING AGREEMENT |
|------|----------------------|
| | penalties, losses, liabilities and damages, including, without limitation, reasonable and documented attorneys' fees and expenses, directly or indirectly asserted against, resulting from or related to: (i) Consultant's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained in the Consulting Agreement or in any written agreement entered into in connection therewith; (ii) any harassment or any other unlawful, tortious or otherwise actionable treatment of any employees or agents of Merchant by Consultant, its affiliates or their respective officers, directors, employees, agents, independent contractors or representatives (including without limitation any supervisors); (iii) any claims by any party engaged by Consultant as an employee or independent contractor (including without limitation any non-Merchant employee supervisor) arising out of such employment or engagement; (iv) any consumer warranty or products liability claims relating to any Additional Consultant Goods; or (v) the negligence, willful misconduct or unlawful acts of Consultant, its affiliates or their respective officers, directors, employees, Consultants, independent contractors or representatives, provided that Consultant shall not be obligated to indemnify any Merchant Indemnified Party from or against any claims, demands, penalties, losses, liabilities or damages arising primarily from any Merchant Party's gross negligence, willful misconduct, or unlawful act. |
| **Indemnification by Merchant** | Merchant shall indemnify and hold Consultant, its affiliates and their respective officers, directors, employees, consultants, and independent contractors (collectively, "<u>Consultant Indemnified Parties</u>") harmless from and against all third-party claims, demands, penalties, losses, liabilities and damages, including, without limitation, reasonable attorneys' fees and expenses, directly or indirectly asserted against, resulting from or related to: (i) Merchant's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained in the Consulting Agreement or in any written agreement entered into in connection herewith; (ii) any claims by any party engaged by Merchant as an employee or independent contractor arising out of such engagement; (iii) any consumer warranty or products liability claims relating to any Merchandise; and/or (iv) the negligence, willful misconduct or unlawful acts of Merchant, its affiliates or their respective officers, directors, employees, agents, independent contractors or representatives, provided that Merchant shall not be obligated to indemnify any Consultant Indemnified Party from or against any claims, demands, penalties, losses, liabilities or damages arising primarily from any Consultant Indemnified Party's gross negligence, willful misconduct, or unlawful act. |
| **Additional Merchant** | (A) In connection with the Sale, and subject to compliance with the Approval Order, Consultant shall have the right, after review and consent by Merchant, at Consultant's sole cost and expense, to |

| TERM | CONSULTING AGREEMENT |
|------|----------------------|
| **Goods** | supplement the Merchandise in the Sale (other than with respect to Additional Consultant Goods in the Canadian Stores as provided in section 7(H) of the Consulting Agreement) with additional goods procured by Consultant which are of like kind, and no lesser quality to the Merchandise in the Sale ("Additional Consultant Goods"), provided that, any additional goods sourced by Merchant from its existing vendors, as agreed to by Consultant, shall be referred to as "Additional Merchant Goods"), provided further that, in no event shall the Additional Merchant Goods exceed more than $30,000,000.00 at original cost. <br><br> (B) Subject to section 7(C) in the Consulting Agreement, the Additional Consultant Goods and Additional Merchant Goods shall be purchased by Consultant as part of the Sale, and delivered to the Stores at Consultant's sole expense (including labor, freight and insurance relative to shipping such Additional Consultant Goods to the Stores). Sales of Additional Consultant Goods and Additional Merchant Goods shall be run through Merchant's cash register systems; *provided*, *however*, that Consultant and Merchant shall mark the Additional Consultant Goods and Additional Merchant Goods using either a "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Consultant Goods and Additional Merchant Goods from the sale of Merchandise.  Consultant and Merchant shall also cooperate so as to ensure that the Additional Consultant Goods are marked in such a way that a reasonable consumer could identify the Additional Consultant Goods as non-Merchant goods. Additionally, Consultant shall provide signage in the Stores notifying customers that the Additional Consultant Goods have been included in the Sale.  Absent Merchant's written consent, and Consultant's agreement to reimburse Merchant for any associated expenses, Consultant shall not use Merchant's distribution centers for any Additional Consultant Goods. <br><br> (C) Consultant shall pay to Merchant an amount equal to six and one half of one percent (6.5%) of the gross proceeds (excluding sales taxes) from the sale of the Additional Consultant Goods (the "Additional Consultant Goods Fee"), and Consultant shall retain all remaining amounts from the sale of the Additional Consultant Goods.  Consultant shall pay Merchant its Additional Consultant Goods Fee in connection with each weekly sale reconciliation with respect to sales of Additional Consultant Goods sold by Consultant during each then prior week (or at such other mutually agreed upon time). <br><br> (D) With respect to the Additional Merchant Goods, in connection with each weekly reconciliation, all proceeds from the sale of Additional Merchant Goods shall be allocated as follows: first, to repay the Consultant the actual amount paid by Consultant for the Additional Merchant Goods (the "Advance"), second, to reimburse Agent or Merchant, as the case may be, for the actual cost of labor, freight and |

| TERM | CONSULTING AGREEMENT |
|------|----------------------|
| | insurance relative to shipping such Additional Merchant Goods to the Stores, and third, to Merchant and Consultant equally (the Merchant's portion of proceeds being referred to as the "Additional Merchant Goods Fee"). |
| | (E) Consultant and Merchant intend that the transactions relating to the Additional Consultant Goods and Additional Merchant Goods are, and shall be construed as, a true consignment from Consultant to Merchant in all respects and not a consignment for security purposes. Subject solely to Consultant's obligations to pay to Merchant the Additional Consultant Goods Fee and Additional Merchant Goods Fee, at all times and for all purposes the Additional Consultant Goods and Additional Merchant Goods and their proceeds shall be the exclusive property of Consultant, and no other person or entity shall have any claim against any of the Additional Consultant Goods, Additional Merchant Goods or their proceeds. The Additional Consultant Goods and Additional Merchant Goods shall at all times remain subject to the exclusive control of Consultant. |
| | (F) Subject to section 7(C) of the Consulting Agreement, Merchant shall, at Consultant's sole cost and expense, insure the Additional Consultant Goods and Additional Merchant Goods and, if required, promptly file any proofs of loss with regard to same with Merchant's insurers. Subject to section 7(C), Consultant shall be responsible for payment of any deductible (but only in relation to the Additional Consultant Goods and Additional Merchant Goods) under any such insurance in the event of any casualty affecting the Additional Consultant Goods or Additional Merchant Goods. |
| | (G) Merchant acknowledges that the Additional Consultant Goods and Additional Merchant Goods shall be consigned to Merchant as a true consignment under Article 9 of the Uniform Commercial Code (the "UCC"). Consultant is hereby granted a first priority security interest in and lien upon (i) the Additional Consultant Goods, (ii) Additional Merchant Goods, (iii) the Additional Consultant Goods proceeds less the Additional Consultant Goods Fee, and (iv) the Additional Merchant Goods proceeds less the Additional Merchant Goods Fee and Consultant is hereby authorized to file UCC financing statements and provide notifications to any prior secured parties. |
| | (H) Merchant and Consultant agree that no Additional Consultant Goods shall be included in the Sale in the Canadian Stores. |
| FF&E | (A) Following the Sale Commencement Date, Merchant shall inform Consultant of those items of FF&E located at the Stores and Distribution Centers which are not to be sold (because Merchant does not have the right to sell such items) (collectively, "Retained FF&E"). |
| | (B) With respect to all FF&E located at the Stores and Distribution Centers as of the Sale Commencement Date which is not Retained FF&E (collectively the "Offered FF&E"), Consultant shall have the right to sell such Offered FF&E during the Sale Term on a commission |

| TERM | CONSULTING AGREEMENT |
|------|----------------------|
|      | basis equal to fifteen percent (15.00%) of the gross sales of Offered FF&E, net only of sales tax ("<u>FF&E Commission</u>").<br>(C) Merchant shall reimburse Consultant for its reasonable expenses associated with the sale of the Offered FF&E based upon a mutually agreed upon budget.<br>(D) Consultant shall have the right to abandon any unsold Offered FF&E (and all Retained FF&E) at the Stores and Distribution Centers at the conclusion of the Sale Term without liability to Merchant or any third party.<br>(E) To the extent the "Net FF&E Proceeds," which is defined as (i) the aggregate gross receipts from the sale of the Offered FF&E in the Stores, less (ii) the FF&E Commission for sales of Offered FF&E in the Stores, and less (iii) the FF&E Expenses for the Stores, are less than $1,500,000.00 (the "<u>FF&E Store Minimum Guarantee</u>"), the Consultant shall pay the difference between the actual Net FF&E Proceeds and the FF&E Store Minimum Guarantee as part of the Final Reconciliation. |

16.     As part of the Sale, for a period of twenty-one days (21) following the Petition Date, the Consultant will honor gift cards that were issued by the Debtors prior to the Sale Commencement Date in accordance with the Debtors' customer gift card policies and procedures as they existed on the Petition Date.  Under the Consulting Agreement, proceeds from Merchandise sold pursuant to gift cards, gift certificates or merchandise credit are treated as gross proceeds for purposes of calculating Consultant's fee under the Consulting Agreement.

17.     Through this Motion, the Debtors request the authority to continue to honor returns and exchanges of merchandise sold prior to the Sale Commencement Date until March 1, 2019, provided that such return is otherwise in compliance with the Debtors' return policies in effect as of the date such item was purchased and the customer is not repurchasing the same item so as to take advantage of the sale price offered by the Consultant.  Any Merchandise sold after the Sale Commencement Date will not be subject to return or exchange, but rather will be sold on an "as is" and final basis.

18.     Upon entry of the Interim Order, the Debtors would cease to honor coupons issued under certain promotional programs.  The Debtors, in their business judgment, and with

the assistance of their advisors and the Consultant, determined that the stacking of these additional discounts on top of discounts implemented during the Sale would diminish the recoveries for all their stakeholders.

## III.    The Store Closing Procedures.

19.    The Debtors seek approval of the Store Closing Procedures to sell the Store Closure Assets, in each case free and clear of liens, claims or encumbrances (with any such liens, claims and encumbrances automatically attaching to the proceeds of the Store Closing Sales in the same order of priority as existed in the applicable Store Closure Assets).  The Debtors seek interim approval of the Store Closing Procedures in light of the significant operating losses continuing at the Stores, the Debtors' liquidity constraints, and the budget governing the Debtors' use of cash collateral set forth in the [*Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Use of Cash Collateral, (II) Granting Prepetition Credit Parties Adequate Protection, (III) Modifying the Automatic Stay and (IV) Granting Related Relief*].

20.    The Debtors have determined that, in the exercise of their business judgment and in consultation with their advisors, the Store Closing Procedures provide the best and most efficient means of selling the Store Closure Assets to maximize the value to their estates.

## IV.    Liquidation Sale Laws and Dispute Resolution Procedures.

21.    Certain states in which the Debtors operate stores have or may have licensing or other requirements governing the conduct of store closing, liquidation, or other inventory clearance sales, including, but not limited to, state, provincial and local laws, statutes, rules, regulations and ordinances (the "Liquidation Sale Laws").  Liquidation Sale Laws may establish licensing, permitting or bonding requirements, waiting periods, time limits and bulk sale restrictions and augmentation limitations that would otherwise apply to the Store Closings.  As indicated above, prior to the Petition Date, the ability of the Debtors and the Consultant to

14

advertise the sale at the Stores as "going out of business" sales was limited in some jurisdictions based on permitting requirements or by the terms of the Debtors' leases. Such requirements hamper the Debtors' ability to maximize value in selling their inventory. Subject to the issuance of the Proposed Interim Order and Proposed Final Order, the Debtors intend to conduct the Store Closings in accordance with the Store Closing Procedures without complying with the Liquidation Sale Laws.

22.     Similarly, the Debtors respectfully request a waiver of any contractual restrictions that could otherwise inhibit or prevent the Debtors from maximizing value for creditors through the Store Closings. In certain instances, the contemplated Store Closings may be inconsistent with certain provisions of leases, subleases, or other documents with respect to the premises in which the Debtors operate, including, without limitation, reciprocal easement agreements, agreements containing covenants, conditions, and restrictions (including, without limitation, "go dark" provisions and landlord recapture rights), or other similar documents or provisions. Such restrictions would also hamper the Debtors' ability to maximize value in selling their inventory.

23.     The Debtors also request that no entity, including, without limitation, utilities, landlords, creditors and all persons acting for or on their behalf shall interfere with or otherwise impede the conduct of the Store Closings, or institute any action against the Debtors in any court (other than in this Court) or before any administrative body that in any way directly or indirectly interferes with, obstructs, or otherwise impedes the conduct of the Store Closings, the advertising and promotion (including through the posting of signs) of the Store Closings.

24.     For the purpose of orderly resolution of any disputes between the Debtors and any "Governmental Units" (as defined in Bankruptcy Code section 101(27)) arising due to the Store Closing Procedures and the alleged applicability of any Liquidation Sale Laws, the Debtors respectfully request that the Court authorize the Debtors to implement the following dispute

15

resolution procedures (the "Dispute Resolution Procedures"), as set forth in the Proposed Interim

Order and Proposed Final Order.

(a)     Provided that the Store Closings are conducted in accordance with the terms of the Proposed Interim Order and the Store Closing Procedures, and in light of the provisions in the laws of many Governmental Units that exempt court-ordered sales from their provisions, the Debtors shall be presumed to be in compliance with any Liquidation Sale Laws and are authorized to conduct the Store Closings in accordance with the terms of the Proposed Interim Order and the Store Closing Procedures without the necessity of further showing compliance with any Liquidation Sale Laws.

(b)     Within three (3) business days after entry of the Proposed Interim Order, the Debtors will serve copies of the Proposed Interim Order, the Consulting Agreement, and the Store Closing Procedures via email, facsimile, or regular mail, on the following:  (i) the Attorney General's office for each state where the Store Closings are being held; (ii) the county consumer protection agency or similar agency for each county where the Store Closings will be held; (iii) the division of consumer protection for each state where the Store Closings will be held; (iv) the chief legal counsel for the local jurisdiction; and (v) the landlords for the Stores.

(c)     To the extent there is a dispute arising from or relating to the Store Closings, the Proposed Interim Order, or the Proposed Final Order, as applicable, the Consulting Agreement, or the Store Closing Procedures, which dispute relates to any Liquidation Sale Laws (a "Reserved Dispute"), this Court shall retain exclusive jurisdiction to resolve the Reserved Dispute.  Any time within ten (10) days following entry of the Proposed Interim Order, any Governmental Unit may assert that a Reserved Dispute exists by serving written notice explaining the nature of the dispute to:  proposed counsel to the Debtors (i) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Meredith A. Lahaie, Kevin Zuzolo and Julie Thompson), and (ii) Armstrong Teasdale LLP, 7700 Forsyth Boulevard, Suite 1800, St. Louis, MO 63105 (Attn: Richard W. Engel, Jr., Erin M. Edelman and John G. Willard) so as to ensure delivery thereof within one business day thereafter.  If the Debtors and the Governmental Unit are unable to resolve the Reserved Dispute within 15 days after service of the notice, the aggrieved party may file a motion with this Court requesting that this Court resolve the Reserved Dispute (a "Dispute Resolution Motion").

(d)     In the event a Dispute Resolution Motion is filed, nothing in the Proposed Interim Order shall preclude the Debtors, a landlord, or other interested party from asserting (i) that the provisions of any Liquidation Sale Laws are preempted by the Bankruptcy Code, or (ii) that neither the terms of the Proposed Interim Order or the Proposed Final Order nor the conduct of the Debtors pursuant to the Proposed Interim Order or Proposed Final Order, violates such Liquidation Sale Laws.  Filing a Dispute Resolution Motion as set forth herein shall not be deemed to affect the finality of any Proposed Interim Order or Proposed Final Order or to

limit or interfere with the Debtors' or the Consultant's ability to conduct or to continue to conduct the Store Closings pursuant to the Proposed Interim Order or Proposed Final Order, absent further order of this Court. Upon the entry of the Proposed Interim Order or Proposed Final Order, as applicable, the Court grants authority for the Debtors and the Consultant to conduct the Store Closings pursuant to the terms of the Proposed Interim Order or Proposed Final Order, as applicable, the Consulting Agreement, and/or the Store Closing Procedures and to take all actions reasonably related thereto or arising in connection therewith. The Governmental Unit shall be entitled to assert any jurisdictional, procedural, or substantive arguments it wishes with respect to the requirements of its Liquidation Sale Laws or the lack of any preemption of such Liquidation Sale Laws by the Bankruptcy Code. Nothing in the Proposed Interim Order or Proposed Final Order shall constitute a ruling with respect to any issues to be raised in any Dispute Resolution Motion.

**V.      Liquidation Sale Laws and Dispute Resolution Procedures.**

25.      Many states in which the Debtors operate have laws and regulations that require the Debtors to pay an employee substantially contemporaneously with his or her termination (the "Fast Pay Laws" and together with the Liquidation Sale Laws, the "Applicable State Laws"). These laws often require payment to occur immediately or within a period of only a few days from the date such employee is terminated.

26.      The nature of the Store Closings contemplated by this Motion will result in a substantial number of employees being terminated during the Store Closings. To be clear, the Debtors intend to pay their terminated employees as expeditiously as possible and under normal payment procedures. However, the Debtors' payroll systems will simply be unable to process the payroll information associated with these terminations in a manner that will be compliant with the Fast Pay Laws. Under ordinary circumstances, the Debtors' payroll department is able to coordinate delivery of final checks to coincide with an employee's final day of work where required by state law. This process requires the Debtors' payroll department to calculate individual termination payments, prepare each termination payment check, obtain authorization for each such check and then prepare each such check for mailing. Given the number of employees who will likely be terminated during the Store Closings, this process could easily take

17

several days, making compliance with the Fast Pay Laws burdensome to the Debtors' estates, if not impossible. The Debtors request that the Court allow the Debtors to be exempt from the Fast Pay Laws to the extent such non-compliance is the result of the Debtors' systems.

**VI.    Store Closing Incentive Plan.**

27.    Through this Motion, the Debtors are requesting the authority, but not the obligation, to pay Store Closing Incentives (the "Store Closing Incentive Plan") to store-level non-insider employees, who remain in the employ of the Debtors during the Sales. The Debtors believe that the Store Closing Incentive Plan will motivate employees during the Sales and will enable the Debtors to retain those employees necessary to complete the Sales successfully.

28.    The amount of the incentives offered under the Store Closing Incentive Plan will vary depending upon a number of factors, including the employee's position with the Debtors and the performance of the closing Store in which the relevant employees work. The Debtors will set the amounts and metrics of the Store Closing Incentive Plan and eligible employees in consultation with MA and the Consultant, who typically utilize such programs to retain employees and incentivize them to achieve higher recoveries during store closing sales. Incentive plans for store-level employees are typically structured to retain and to incentivize employees to achieve higher recoveries during store closing sales. Based on the number of closing stores, it is anticipated that the Store Closing Incentives paid will not exceed $8.6 million in the aggregate for all eligible employees

29.    Providing such non-insider incentive is critical to ensuring that key employees that will be affected by the reduction in the Debtors' workforce due to the Store Closings will continue to provide critical services to the Debtors during the ongoing Store Closing process. For the avoidance of doubt, the Debtors do not propose to make any payment on account of Store Closing Incentives to any insiders.

30.     The sales of the Store Closure Assets through the Store Closing Sales shall be free and clear of all liens, claims and encumbrances, with all presently existing liens on such Store Closure Assets automatically attaching to the proceeds of the Store Closing Sales (the "Proceeds") in the same order of priority as applied to the applicable Store Closure Assets.  All such Proceeds shall be deposited by the applicable Debtors in their existing depository accounts and through the applicable Debtors' cash management system, and made available to the Debtors as and to the extent set forth in the Cash Collateral Orders.

### RELIEF REQUESTED

31.     By this motion, and pursuant to Bankruptcy Code sections 105, 363, 365 and 554, and Bankruptcy Rules 2002, 6003, and 6004, the Debtors seek entry of the Proposed Interim Order and Proposed Final Order: (i) authorizing the Debtors to assume the Consulting Agreement; (ii) authorizing and approving Store Closings or Sales in accordance with the terms of the Store Closing Procedures, with such sales to be free and clear of all liens, claims, and encumbrances; and (iii) granting related relief.  In addition, the Debtors request that the Court schedule a final hearing within approximately 21 days of the commencement of these chapter 11 cases to consider approval of this Motion on a final basis.

### BASIS FOR RELIEF

**I.      The Court Should Authorize the Assumption of the Consulting Agreement.**

32.     Bankruptcy Code section 365(a) provides, in pertinent part, that a debtor in possession "subject to the court's approval, may assume or reject any executory contract or [unexpired] lease of the debtor." 11 U.S.C. § 365(a).  The standard governing bankruptcy court approval of a debtor's decision to assume or reject an executory contract or unexpired lease is whether the debtor's reasonable business judgment supports assumption or rejection. *See, e.g.*, *In re Old Carco LLC*, 406 B.R. 180, 188 (Bankr. S.D.N.Y. 2009) ("The business judgment

standard is employed by courts in determining whether to permit a debtor to assume or reject a contract."). Any more exacting scrutiny would slow the administration of the debtor's estate and increase costs, interfere with the Bankruptcy Code's provision for private control of administration of the estate, and threaten the court's ability to impartially control a case. *See Richmond Leasing Co. v. Capital Bank*, 762 F.2d 1303, 1311 (5th Cir. 1985).

33.    The assumption of the Consulting Agreement represents a reasonable exercise of the Debtors' business judgment. In consultation with their advisors, the Debtors determined that the Stores are a burden to these estates, and the Store Closure Assets should be liquidated for the benefit of the Debtors' estates and their creditors. Each closing Store is either underperforming or unprofitable, and thereby constitutes a drain on liquidity. Further, after arm's-length negotiations, the Consulting Agreement contains the most favorable terms available under the circumstances.

34.    The Consultant has extensive expertise in conducting liquidation sales and can oversee, and assist in the management and implementation of, the Store Closings in an efficient and cost-effective manner. The Consultant has recently been engaged in large-scale liquidations such as Toys R Us, Gymboree, hhgregg, Sports Authority, Golfsmith, RadioShack, MC Sports, and Family Christian Stores, among others. Assumption of the Consulting Agreement will enable the Debtors to utilize the skills and resources of the Consultant to efficiently conduct the Store Closures for the benefit of all stakeholders. If the Consulting Agreement is not assumed on an interim basis, there could be substantial harm to all stakeholders. For example, the recovery assumptions for the Store Closings are predicated on the ability to utilize the "going out of business" message—any delay in the ability to do so could have a significant impact on the ultimate recoveries achieved. In addition, the estates would lose the benefit of the momentum gained by the Consultant in preparing the Stores for the Store Closings—the Consultant and MA

expended significant effort prior to the commencement of these cases to prepare for a smooth and successful launch of the Store Closing Sales.  Allowing the Sales to proceed in accordance with the Store Closing Procedures will allow the Debtors to quickly monetize the Store Closure Assets in a uniform and orderly process with the assistance of an experienced Consultant.

35.     Pursuant to this Motion, the Debtors seek, on an interim basis, an order that confirms that the Consulting Agreement is operative and effective.  On a final basis, the Debtors seek authority to assume the Consulting Agreement.  For the reasons stated above, the Debtors submit that they have exercised their reasonable business judgment in seeking to assume the Consulting Agreement and thereby engaging and enabling the agent to proceed with the Sales at the Stores.

## II.    The Court Should Approve the Store Closing Procedures.

36.     The Court may authorize the Debtors to consummate the Store Closings pursuant to Bankruptcy Code sections 105(a) and 363(b).  Bankruptcy Code section 363(b)(1) provides, in relevant part, that "[t]he [debtor], after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. §363(b)(1).  Further, section 105(a) provides, in relevant part, that "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a).

37.     Pursuant to Bankruptcy Code section 363(b), for the purpose of conducting the Store Closings, the Debtors need only show a legitimate business justification for the proposed action.  *See, e.g.*, *In re Channel One Commc'ns, Inc.*, 117 B.R. 493, 496 (Bankr. E.D. Mo. 1990) ("A debtor in possession may sell substantially all of its assets under 11 U.S.C. Section 363(b)(1) so long as the court can 'expressly find from the evidence presented before [it] at the hearing a good business reason to grant such an application.") (quoting *In re Lionel Corp.*, 722 F.2d 1063, 1070 (2d Cir. 1983)); *see also Comm. of Equity Sec. Holders v. Lionel Corp.* (*In re Lionel Corp.*),

722 F.2d 1063, 1070 (2d Cir. 1983); *Comm. of Asbestos-Related Litigants v. Johns-Manville Corp.* (*In re Johns-Manville Corp.*), 60 B.R. 612, 616 (Bankr. S.D.N.Y. 1986) ("Where the debtor articulates a reasonable basis for its business decisions (as distinct from a decision made arbitrarily or capriciously), courts will generally not entertain objections to the debtor's conduct.").  When a valid business justification exists, the law vests the debtor's decision to use property out of the ordinary course of business with a strong presumption "'that in making a business decision the directors of a corporation acted on an informed basis, in good faith and in the honest belief that the action taken was in the best interests of the company.'"  *In re GSC, Inc.*, 453 B.R. 132, 174 (Bankr. S.D.N.Y. 2011) (quoting *Smith v. Van Gorkom*, 488 A.2d 858, 872 (Del. 1985)).  Accordingly, parties challenging a debtor's decision must make a showing of "bad faith, self-interest or gross negligence." *In re Integrated Res. Inc.*, 147 B.R. 650, 656 (Bankr. S.D.N.Y. 1992) (citations omitted).

38.     In addition, the Court may authorize the Store Closings under Bankruptcy Code section 105(a).  Bankruptcy Code section 105(a) codifies the Court's inherent equitable powers to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  Under Bankruptcy Code section 105(a), courts may authorize actions that are essential to the continued operation of a debtor's business.  *See In re Payless Cashways, Inc.*, 268 B.R. 543, 546 (Bankr. W.D. Mo. 2001) (discussing "doctrine of necessity" with respect to payment of critical vendors); *In re C.A.F. Bindery, Inc.*, 199 B.R. 828, 835 (Bankr. S.D.N.Y. 1996) (holding "doctrine of necessity" may be invoked where the debtor shows payment of prepetition claims is "critical to the debtor's reorganization"); *see also In re Fin. New Network Inc.,* 134 B.R. 732, 735-36 (Bankr. S.D.N.Y. 1991) (same).

39.     The relief requested by this Motion represents a sound exercise of the Debtors' business judgment, is necessary to avoid immediate and irreparable harm to the Debtors' estates,

and is justified under Bankruptcy Code sections 105(a) and 363(b).  The Debtors and their advisors believe that the Store Closing Procedures represent the most efficient and appropriate means of maximizing the value of the Store Closure Assets, while balancing the potentially competing concerns of landlords and other parties in interest.  Without the Store Closing Procedures, the Debtors are unlikely to be able to liquidate such assets as effectively and efficiently, which will impede their ongoing restructuring efforts, to the detriment of all interested parties.

40.     The relief requested by this Motion represents a sound exercise of the Debtors' business judgment, is necessary to avoid immediate and irreparable harm to the Debtors' estates, and is justified under Bankruptcy Code sections 363(b) and 105(a).  The Debtors and their advisors believe that the Store Closing Procedures represent the most efficient and appropriate means of maximizing the value of the Store Closure Assets, while balancing the potentially competing concerns of landlords and other parties in interest.

41.     Courts in this district and courts in other jurisdictions have authorized debtors to enter into agency agreements and have approved store closing procedures in chapter 11 cases on an interim basis.  Importantly, a number of courts have granted retail debtors first day authority to implement such procedures.  *See, e.g.*, *In re Total Hockey, Inc.*, No. 16-44815-705 (Bankr. E.D. Mo. Aug. 19, 2016) [Docket No. 293] (approving agency agreement as backup liquidation bid); *In re Bakers Footwear Grp., Inc.*, No. 12-49658-705 (Bankr. E.D. Mo. Jan. 14, 2013) [Docket No. 558] (authorizing debtors to enter into agency agreement and conduct store closings); *see also In re Gander Mountain Co.*, No. 17-30673 (MER) (Bankr. D. Minn. Apr. 14, 2017) [Docket No. 444] (granting first-day relief); *In re BCBG Max Azria Glob. Holdings, LLC*, No. 17-10466 (Bankr. S.D.N.Y. Mar. 2, 2017) [Docket No. 68] (same); and *In re Aéropostale, Inc.*, No. 16-11275 (Bankr. S.D.N.Y. May 6, 2016) [Docket No. 100] (same).  The Store Closing

23

Procedures approved in the foregoing cases are substantially similar to the Store Closing Procedures proposed pursuant to this Motion.

### III. The Court Should Approve the Sale of the Store Closure Assets Free and Clear of all Liens, Encumbrances, and Other Interests under Bankruptcy Code Section 363(f)

42.     The Debtors request approval to sell the Store Closure Assets on a final "as is" basis, free and clear of any and all liens, claims, and encumbrances in accordance with Bankruptcy Code section 363(f).  Under Bankruptcy Code sections 363(b) and 363(f), a debtor in possession may sell property "free and clear of any interest in such property of an entity other than the estate" if any one of the following conditions is satisfied: (a) applicable nonbankruptcy law permits the sale of such property free and clear of such interest; (b) such entity consents; (c) such interest is a lien and the price at which such property is to be sold is greater than the aggregate value of all liens on such property; (d) such interest is in bona fide dispute; or (e) such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.  11 U.S.C. § 363(f); *Citicorp Homeowners Servs., Inc. v. Elliot (In re Elliot)*, 94 B.R. 343, 345 (E.D. Pa. 1988) (noting that since section 363(f) is written in the disjunctive, the court may approve a sale free and clear if any one subsection is met).

43.     The Debtors anticipate that, to the extent there are liens on the Store Closure Assets, all holders of such liens will consent to the sales because they provide the most effective, efficient, and time-sensitive approach to realizing proceeds for, among other things, the repayment of amounts due to such parties.  Any and all liens on the Store Closure Assets sold under the Store Closings would attach to the remaining net proceeds of such sales with the same force, effect, and priority as such liens currently have on these assets, subject to the rights and defenses, if any, of the Debtors and of any party in interest with respect thereto.

24

44.     Moreover, all identified lienholders will receive notice and will be given sufficient opportunity to object to the relief requested on a final basis.  Any such entity that does not object to the sale of the Store Closure Assets should be deemed to have consented.  *See In re GSC, Inc.*, 453 B.R. 132, 183 (Bankr. S.D.N.Y. 2011) ("Consent pursuant to section 363(f)(2) may be satisfied where an entity has not objected to a sale."); *In re Enron Corp.*, No. 01-16034, 2003 WL 21755006, at *2 (Bankr. S.D.N.Y. July 28, 2003) (order deeming all parties who did not object to proposed sale to have consented under section 363(f)(2)); *see also Futuresource LLC v. Reuters Ltd.*, 312 F.3d 281, 285-86 (7th Cir. 2002) ("It is true that the Bankruptcy Code limits the conditions under which an interest can be extinguished by a bankruptcy sale, but one of those conditions is the consent of the interest holder, and lack of objection (provided of course there is notice) counts as consent.  It could not be otherwise; transaction costs would be prohibitive if everyone who might have an interest in the bankrupt's assets had to execute a formal consent before they could be sold." (internal citations omitted)); *Hargrave v. Twp. of Pemberton* (*In re Tabone, Inc.*), 175 B.R. 855, 858 (Bankr. D.N.J. 1994) (finding failure to object to sale free and clear of liens, claims and encumbrances satisfies section 363(f)(2)); *Citicorp Homeowners Serv., Inc. v. Elliot* (*In re Elliot*), 94 B.R. 343, 345 (E.D. Pa. 1988) (same).

45.     Accordingly, the Debtors submit that the sale of the Store Closure Assets satisfies the statutory requirements of Bankruptcy Code section 363(f) and should therefore be free and clear of any liens, claims, encumbrances, and other interests.

## IV.    The Court Should Waive Compliance With Laws Regarding Liquidation Sales

46.     Critical to the success of the Store Closings is the Debtors' ability to conduct the Store Closings in accordance with the Store Closing Procedures and without complying with Liquidation Sale Laws.  Although the Debtors intend to comply with state and local health and

safety laws and consumer protection laws in conducting the Store Closings, many Liquidation Sale Laws require special and cumbersome licenses, waiting periods, time limits and other procedures for store closing, liquidation, or similar sales.

47.     To eliminate the time, delay, and expense associated with the administrative procedures necessary to comply with the Liquidation Sale Laws, the Debtors propose the Store Closing Procedures as a way to streamline the administrative burdens on their estates while still adequately protecting the broad and varied interests of both landlords and applicable governmental agencies charged with enforcing any Liquidation Sale Laws that may apply to the Store Closings.  As such, the Debtors believe the Store Closing Procedures mitigate any concerns that their landlords or governmental agencies may raise with respect to the Store Closings, and therefore, the below requested relief seeking the waiver of certain state and local laws and lease provisions is appropriate.

48.     The Debtors submit that there is strong support for granting them the authority to not comply with the Liquidation Sale Laws.  *First*, it is generally accepted that many state statutes and regulations provide that, if a liquidation or bankruptcy sale is court authorized, a company need not comply with the Liquidation Sale Laws.  *See, e.g.*, Ark. Code Ann. § 4-74-103 (exempting from the provisions of the chapter sales pursuant to any court order); Fla. Stat. Ann. 559.25(2) (same); Ga. Code Ann. § 10-1-393(b)(24)(C)(iv) (same); 815 ILCS 350/3 (same); La. Rev. Stat. Ann. § 51:43(1) (same); N.Y. Gen. Bus. Law § 584(a) (same); and Or. Rev. Stat. Ann. § 646A.100(2)(b) ("Going out of business sale' does not include a sale conducted by a bankruptcy trustee."); Tex. Bus. & Com. Code Ann. § 17.91(3) (exempting from subchapter sales conducted pursuant to court order).  *Second*, pursuant to Bankruptcy Code section 105(a), the Court has the authority to permit the Store Closings to proceed notwithstanding contrary Liquidation Sale Laws as it is essential to the continued operation of the Debtors' business.

*Third*, this Court will be able to supervise the Store Closings because the Debtors and their assets are subject to this Court's exclusive jurisdiction. *See* 28 U.S.C. § 1334. As such, creditors and the public interest are adequately protected by notice of this Motion and the ongoing jurisdiction and supervision of this Court because the Debtors are only seeking interim relief, and parties in interest will be able to raise any further issues at the final hearing.

49.    Further, bankruptcy courts have consistently recognized that federal bankruptcy law preempts state and local laws that contravene the underlying policies of the Bankruptcy Code. *See Belculfine v. Aloe (In re Shenango Group. Inc.)*, 186 B.R. 623, 628 (Bankr. W.D. Pa. 1995) ("Trustees and debtors-in-possession have unique fiduciary and legal obligations pursuant to the bankruptcy code . . . . [A] state statute . . . cannot place burdens on [a debtor] where the result would contradict the priorities established by the federal bankruptcy code."), *aff'd*, 112 F.3d 633 (3d Cir. 1997). Courts have found that preemption of state law is not appropriate if the laws deal with public health and safety. *See Baker & Drake, Inc., v. Public Serv. Comm'n of Nev. (In re Baker & Drake,. Inc.)*, 35 F.3d 1348, 1353-54 (9th Cir. 1994) (holding that Bankruptcy Code did not preempt state law prohibiting taxicab leasing that was promulgated in part as public safety measure). Preemption is appropriate, however, where the only state laws involved concern economic regulation rather than the protection of public health and safety. *See In re Baker & Drake, Inc.*, 35 F.3d at 1353 (finding that "federal bankruptcy preemption is more likely . . . where a state statute is concerned with economic regulation rather than with protecting the public health and safety").

50.    Under the circumstances of these chapter 11 cases, enforcing the strict requirements of the Liquidation Sale Laws would undermine the fundamental purpose of Bankruptcy Code section 363(b) by placing constraints on the Debtors' ability to maximize estate assets for the benefit of creditors. Accordingly, authorizing the Store Closings without the delays

27

and burdens associated with obtaining various state and local licenses, observing state and local waiting periods or time limits, and/or satisfying any additional requirements with respect to advertising and similar items is necessary and appropriate.  The Debtors do not seek a general waiver of all state and local requirements, but only those that apply specifically to retail liquidation sales.  Indeed, the requested waiver is narrowly tailored to facilitate the successful consummation of Store Closings.  Moreover, the Debtors will comply with applicable state and local public health and safety laws, and applicable tax, labor, employment, environmental and consumer protection laws, including consumer laws regulating deceptive practices and false advertising.

51.     Based on the foregoing, courts in this district and courts in other jurisdiction have granted similar relief in other bankruptcy cases under similar circumstances.  *See, e.g.*, *In re Bakers Footwear Grp., Inc.*, No. 12-49658-705 (Bankr. E.D. Mo. Jan. 14, 2013) [Docket No. 558] ("Compliance with . . . [Liquidation Sale Laws] . . . constitute an impermissible restraint on the Debtor's ability to maximize the value of the Assets under section 363 of the Bankruptcy Code and are unnecessary based upon the protections provided by the Motion and the jurisdiction of this Court."); *see also In re Gander Mountain Co.*, No. 17-30673 (MER) (Bankr. D. Minn. Apr. 14, 2017) [Docket No. 444] (authorizing store closing sales while presuming compliance with laws affecting store closing or liquidation sales); *In re BCBG Max Azria Glob. Holdings, LLC*, No. 17-10466 (Bankr. S.D.N.Y. Mar. 2, 2017) [Docket No. 68] (same); *In re Aéropostale, Inc.,* No. 16-11275 (Bankr. S.D.N.Y. May 6, 2016) [Docket No. 100] (same); and *In re The Great Atl. & Pac. Tea Co., Inc.*, No. 15-23007 (RDD) (Bankr. S.D.N.Y. Aug. 13, 2015) [Docket No. 546] (same).

52.     Thus, the Court should authorize the Debtors to conduct the Sale in accordance with the Store Closing Procedures and without complying with Liquidation Sale Laws.

**V.      The Court Should Waive Compliance with Any Restriction in the Leases**

53.      Certain of the Debtors' leases may contain provisions purporting to restrict or prohibit the Debtors from conducting a store closing, liquidation, or similar sale.  Such provisions have been held to be unenforceable in chapter 11 cases as they constitute an impermissible restraint on a debtor's ability to properly administer its reorganization case and maximize the value of its assets under Bankruptcy Code section 363.  *See In re Lisbon Shops, Inc.*, 24 B.R. 693, 695 (Bankr. E.D. Mo. 1982) (holding restrictive lease provision unenforceable in chapter 11 case where debtor sought to conduct a liquidation sale); *see also Ames Dep't Stores*, 136 B.R. 357 at 359 (deciding that enforcement of such lease restrictions would "contravene overriding federal policy requiring debtor to maximize estate assets"); *In re R. H. Macy and Co., Inc.,* 170 B.R. 69, 73-74 (Bankr. S.D.N.Y. 1994) (holding that the lessor could not recover damages for breach of a covenant to remain open throughout the lease term because the debtor had a duty to maximize the value to the estate and the debtor fulfilled this obligation by holding a store closing sale and closing the store.); and *In re Tobago Bay Trading Co.*, 112 B.R. 463, 467-68 (Bankr. N.D. Ga. 1990) (finding that a debtor's efforts to reorganize would be significantly impaired to the detriment of creditors if lease provisions prohibiting a debtor from liquidating its inventory were enforced).

54.      Store closing sales are a routine part of chapter 11 cases involving retail debtors.  Such sales are consistently approved by courts, despite provisions in recorded documents or agreements purporting to forbid such sales.  Indeed, courts in this jurisdiction and others have repeatedly deemed such restrictive contractual provisions unenforceable as impermissible restraints on a debtor's ability to maximize the value of its assets under Bankruptcy Code section 363.  *See, e.g.*, *In re Bakers Footwear Grp., Inc.*, No. 12-49658-705 (Bankr. E.D. Mo. Jan. 14, 2013) [Docket No. 558] (authorizing store closing sales without requiring compliance with lease

29

provisions affecting store closing or liquidation sales laws); *see also In re Gander Mountain Co.*, No. 17-30673 (MER) (Bankr. D. Minn. Apr. 14, 2017) [Docket No. 444] (authorizing store closing sales without requiring compliance with lease provisions affecting store closing or liquidation sales laws); *In re BCBG Max Azria Glob. Holdings, LLC*, No. 17-10466 (Bankr. S.D.N.Y. Mar. 2, 2017) [Docket No. 68] (same); *In re Aéropostale, Inc.,* No. 16-11275 (Bankr. S.D.N.Y. May 6, 2016) [Docket No. 100] (same); and *In re The Great Atl. & Pac. Tea Co., Inc.*, No. 15-23007 (RDD) (Bankr. S.D.N.Y. Aug. 13, 2015) [Docket No. 546] (same).

55.     Thus, to the extent that such provisions or restrictions exist in any of the leases of the stores subject to the Store Closings, the Debtors request that the Court authorize the Debtors and or the Consultant to conduct any liquidation sales without interference by any landlords or other persons affected, directly or indirectly, by the liquidation sales.

## VI.     The Court Should Approve the Abandonment of Certain Property in Connection with Any Liquidation Sales

56.     After notice and a hearing, a debtor "may abandon any property of the estate that is burdensome to the estate or that is of inconsequential value and benefit to the estate."  11 U.S.C. §554(a); *see also Hanover Ins. Co. v. Tyco Indus., Inc.*, 500 F.2d 654, 657 (3d Cir. 1974) (stating that a trustee "may abandon his claim to any asset, including a cause of action, he deems less valuable than the cost of asserting that claim").

57.     The Debtors are seeking to sell all FF&E that remain in the Stores upon the completion of the Store Closings.  However, the Debtors may determine that the costs associated with holding or selling certain property or FF&E exceeds the proceeds that will be realized upon its sale, or that such property is not sellable at all.   In such event, the property is of inconsequential value and benefit to the estates and may be burdensome to retain.

58.     Notwithstanding the foregoing, the Debtors will utilize all commercially reasonable efforts to remove or cause to be removed any confidential or personal identifying

information (which means information which alone or in conjunction with other information identifies an individual, including, but not limited to, an individual's name, social security number, date of birth, government-issued identification number, account number and credit or debit card number) in any of the Debtors' hardware, software, computers, or cash registers or similar equipment that are to be sold or abandoned.

59.    To maximize the value of the Debtors' assets and to minimize the costs to the estates, the Debtors respectfully request authority to abandon any of their remaining FF&E or other property located at any of the Stores without incurring liability to any person or entity.  The Debtors further request that the landlord of each Store with any abandoned FF&E or other property be authorized to dispose of such property without liability to any third parties.

## WAIVER OF BANKRUPTCY RULE 6004(A) AND 6004(H)

60.    Pursuant to Bankruptcy Rule 6004(h), "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6004(h).  As set forth throughout this Motion, failure to grant the relief requested herein would be detrimental to the Debtors, their estates and all stakeholders.  For this reason and those set forth above, the Debtors submit that notice of the relief requested herein satisfies Bankruptcy Rule 6004(a) and ample cause exists to justify a waiver of the fourteen day stay imposed by Bankruptcy Rule 6004(h), to the extent applicable.

## RESERVATION OF RIGHTS

61.    Nothing contained herein is intended or should be construed as an admission as to the validity of any claim against the Debtors, a waiver of the Debtors' or any other party-in-interest's rights to dispute any claim, or an approval or assumption of any agreement, contract or lease under Bankruptcy Code section 365.  The Debtors expressly reserve their right to contest

31

any claim related to the relief sought herein.  Likewise, if the Court grants the relief sought

herein, any payment made pursuant to an order of the Court is not intended to be nor should it be

construed as an admission as to the validity of any claim or a waiver of the Debtors' or any other

party-in-interest's rights to subsequently dispute such claim.

<u>**NOTICE**</u>

62.    The Debtors will provide notice of this Motion to:  (a) the Office of the United

States Trustee for the Eastern District of Missouri; (b) the holders of the 50 largest claims against

the Debtors (on a consolidated basis); (c) counsel to the Prepetition ABL Administrative Agent,

(i) Choate Hall & Stewart LLP (Attn: Kevin Simard, Doug Gooding and Jonathan Marshall) and

(ii) Thompson Coburn LLP (Attn: Mark Bossi); (d) counsel to the FILO Agent, Greenberg

Traurig, LLP (Attn: Jeffrey Wolf), (e) counsel to certain Prepetition Term Loan Lenders (i)

Kramer Levin Naftalis & Frankel LLP (Attn: Stephen D. Zide), (ii) Doster, Ullom & Boyle, LLC

(Attn: Gregory D. Willard), (iii) Stroock & Stroock & Lavan LLP (Attn: Kristopher M. Hansen

and Daniel A. Fliman) and (iv) Lewis Rice LLC (Attn: Sonette T. Magnus); (f) the proposed

Monitor, FTI Consulting Canada, Inc. (Attn: Paul Bishop, Greg Watson and Jim Robinson); (g)

counsel to the proposed Monitor, Bennett Jones LLP (Attn: Sean Zweig, Kevin Zych and Aiden

Nelms); (h) counsel to any statutory committee appointed in the chapter 11 cases; (i) the United

States Attorney's Office for the Eastern District of Missouri; (j) the Internal Revenue Service; (k)

the United States Securities and Exchange Commission; (l) the state attorneys general in which

the Store Closure Assets are located; (m) all parties who are known by the Debtors to assert liens

against the Store Closure Assets; (n) municipalities in which the Store Closure Assets are

located; (o) all of the Debtors' landlords at the locations of the Stores; (p) all applicable state and

consumer protection agencies; and (q) any party that has requested notice pursuant to

Bankruptcy Rule 2002 (collectively, the "Notice Parties").  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

<u>CONCLUSION</u>

63.    WHEREFORE, the Debtors respectfully request entry of the Proposed Interim Order and Proposed Final Order (i) granting the relief requested herein and (ii) granting such other relief as is just and proper.

[*Remainder of page intentionally left blank*]

Dated:  February 19, 2019
St. Louis, Missouri

/s/ *Richard W. Engel, Jr.*
Richard W. Engel, Jr. MO 34641
Erin M. Edelman MO 67374
John G. Willard MO 67049
**ARMSTRONG TEASDALE LLP**
7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Telephone: (314) 621-5070
Facsimile: (314) 612-2239
rengel@armstrongteasdale.com
eedelman@armstrongteasdale.com
jwillard@armstrongteasdale.com

-and-

Ira Dizengoff (*pro hac vice* admission pending)
Meredith A. Lahaie (*pro hac vice* admission pending)
Kevin Zuzolo (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
mlahaie@akingump.com
kzuzolo@akingump.com

- and -

Julie Thompson (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
1333 New Hampshire Avenue, N.W.
Washington, D.C. 20036
Telephone: (202) 887-4000
Facsimile: (202) 887-4288
julie.thompson@akingump.com

*Proposed Counsel to the Debtors and Debtors in
Possession*

## **EXHIBIT A**

**Consulting Agreement**

**GREAT AMERICAN GROUP, LLC**

**TIGER CAPITAL GROUP, LLC**

February 12, 2019

To:     Payless Holdings, LLC ("<u>Merchant</u>")
        Payless ShoeSource Canada LP ("<u>Canadian Merchant</u>")
        3231 SE 6th Avenue
        Topeka, KS 66607
        Attn:  Adrain Frankum

From:   Great American Group, LLC

        Tiger Capital Group, LLC

        Attn:  Scott K. Carpenter

Re:     Store Closing Program – Consulting Agreement

Ladies and Gentlemen:

This letter shall serve as the agreement (the "<u>Agreement</u>") of a contractual joint venture comprised of Great American Group, LLC and Tiger Capital Group, LLC (together, "<u>Consultant</u>") and Merchant pursuant to which Consultant shall serve as the consultant to Merchant to conduct a "going out of business," "store closing," "everything must go," "sale on everything," or other mutually agreed upon themed sale (the "<u>Sale</u>") at Merchant's retail stores identified on <u>Exhibit A</u> attached hereto (each a "<u>Store</u>" and collectively the "<u>Stores</u>") and at Merchant's distribution centers identified on <u>Exhibit B</u> (each a "<u>Distribution Center</u>" and collectively, the "<u>Distribution Centers</u>"), subject to the terms and conditions set forth herein and Merchant's right to remove any Store from <u>Exhibit A</u> or Distribution Center from <u>Exhibit B</u> at any time.  With respect to the Stores in Canada, (i) each entity comprising Consultant may assign this Agreement to its respective Canadian affiliate for purposes of conducting the Sale in Canada and (ii) references to Merchant throughout this Agreement shall include Canadian Merchant (as appropriate).

On or about February 18, 2019, the Merchant intends to file for protection under chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 by commencing a chapter 11 case (the "<u>Chapter 11 Case</u>") in the United States Bankruptcy Court for the Eastern District of Missouri (the "<u>Bankruptcy Court</u>").  Payless ShoeSource Canada GP Inc. as general partner of the Canadian Merchant, a corporation formed by the laws of Canada intends to seek protection under the *Companies' Creditors Arrangement Act* (Canada) (the "<u>CCAA</u>") in the Ontario Superior Court of Justice (Commercial List) ("<u>Canadian Court</u>").  Pending approval of the Sale by the Bankruptcy Court, the Sale shall only be conducted using a "sale on everything," or other mutually agreed upon theme at the Stores within the jurisdiction of those courts, provided however, the Sale shall on be commenced in the Canadian Stores following approval of the sale by the Canadian Court.

1.    **RETENTION**

(A)    Merchant hereby retains Consultant as its independent consultant to conduct the Sale at the Stores during the Sale Term, and in connection therewith, Consultant shall, throughout the Sale Term:

   (i)    Recommend appropriate discounting to effectively sell all of Merchant's goods located at or to be delivered to the Stores and Distribution Centers in accordance with a "going out of business," "store closing," "everything must go," "sale on everything," or other mutually agreed upon themed sale, and recommend appropriate point-of-purchase, point-of-sale, and other internal and external advertising in connection therewith.

   (ii)    Provide qualified supervision to oversee the conduct of the Sale, which supervisors, once identified to Merchant, shall not be removed from the Sale event unless Merchant otherwise agrees or requests removal.

   (iii)    Maintain focused and constant communication with Store and Distribution Center-level employees and managers to keep them abreast of strategy and timing and to properly effect Store and Distribution Center level communication by Merchant's employees to customers and others about the Sale.

   (iv)    Establish and monitor accounting functions for the Sale, including evaluation of sales of Merchant's goods located at the Stores and Distribution Centers by category, sales reporting and expense monitoring, all of which shall be shared with the Merchant's advisors monitoring the Sale.

   (v)    Meet with the Merchant and its advisors, on at least a weekly basis, to review sales, sales reporting and expenses in an effort to minimize expenses and maximize overall net recovery of the Sale.

   (vi)    Recommend loss prevention strategies.

   (vii)    Coordinate with Merchant so that the operation of the Stores and Distribution Centers are being properly maintained including ongoing customer service and housekeeping activities.

   (viii)    Recommend appropriate staffing levels for the Stores and Distribution Centers and appropriate bonus and/or incentive programs (to be funded by Merchant) for Store and Distribution Center (including group leaders/district mangers retained for the Sale).

   (ix)    Subject to the approval of the Bankruptcy Court and Canadian Court, as applicable, assist Merchant to commence the Sale as a "going out of business," "store closing," "sale on everything," "everything must go," or such other themed sale approved by Merchant.

(x)    Assist Merchant in the scheduling and allocation of inventory delivery to the Stores from the Distribution Centers and to and between the Distribution Centers with the goal of minimizing operating expenses for the Sale.

2.    **SALE TERM; VACATING STORES**

(A)    The term "Sale Term" with respect to each Store and Distribution Center shall commence on February 17, 2019 (the "Sale Commencement Date") and shall end with respect to each respective Store and Distribution Center no later than May 31, 2019 (the "Sale Termination Date"); provided, however, that Merchant may decide on an earlier or later "Sale Commencement Date" or "Sale Termination Date" with respect to any one or more Stores or Distribution Centers (on a Store-by-Store, Distribution Center by Distribution Center basis).  For greater certainty, the Sale Commencement Date for any Canadian Stores shall be no earlier than the date on which the Approval Order is granted by the Canadian Court and the Sale Termination Date shall be no later than April 30, 2019.

(B)    Upon the conclusion of the Sale Term at each Store and Distribution Center, Consultant shall leave such Store and Distribution Center in broom clean condition, subject to Consultant's right pursuant to Section 6 below to abandon in a neat and orderly manner all unsold Offered FF&E and all Retained FF&E.

3.    **EXPENSES**

(A)    All expenses incident to the conduct of the Sale and the operation of the Stores and Distribution Centers during the Sale Term (including without limitation all Consultant Controlled Expenses and all other Store and Distribution Center-level and corporate expenses associated with the Sale) shall be borne by Merchant; except solely for any of the specifically enumerated "Consultant Controlled Expenses" that exceed the aggregate budgeted amount (as provided in Section 3(B) below) for such Consultant Controlled Expenses.

(B)    Attached hereto as Exhibit C is an expense budget for the "Consultant Controlled Expenses."  Upon execution of this Agreement, prior to the filing of either the Chapter 11 Case or the CCAA, Merchant shall advance Consultant the sum of (i) USD$2,830,000 (for United States Stores) and (ii) CAN$440,000 (for Canadian Stores) for Consultant Controlled Expenses that may be incurred from the Sale Commencement Date through the approval of the assumption of this Agreement by the Bankruptcy Court  and approval of this Agreement by the Canadian Court (the "Advance").  Upon approval of the assumption of this Agreement by the Bankruptcy Court and approval of this Agreement by the Canadian Court, as applicable, after taking the Advance into account, Consultant will advance funds for the Consultant Controlled Expenses, and Merchant shall reimburse Consultant therefor (up to the aggregate budgeted amount) in connection with each weekly reconciliation contemplated by Section 5(B) upon presentation of reasonable documentation for such actually-incurred expenses. All Consultant Controlled Expenses shall be billed at cost, without markup, and evidence of incurrence shall be provided, if requested.  The parties may

3

from time to time mutually agree in writing to increase or decrease the budget of Consultant Controlled Expenses based upon circumstances of the Sale and the removal of any Stores or Distribution Centers from the Sale.

4.      **CONSULTANT COMPENSATION**

(A)      As used herein, the following terms shall have the following meanings:

    (i)      "Cost" shall mean with respect to each item of Merchandise, "Cost" as reflected in the File for such item.

    (ii)      "File" shall mean collectively, the files in Exhibit D and as loaded in the dataroom in folder 1.8 Inventory Files provided to Consultant by Merchant on or prior to the Sale Commencement Date.

    (iii)      "Gross Proceeds" shall mean the sum of gross proceeds of all sales of Merchandise (including, as a result of the redemption of any gift card, gift certificate or merchandise credit as provided for in the Approval Order) during the Sale Term, net only of sales taxes.

    (iv)      "Gross Cost Recovery" shall mean aggregate Gross Proceeds divided by the aggregate Cost of Merchandise sold during the Sale and expressed as a percentage.

    (v)      "Merchandise" shall mean all goods, saleable in the ordinary course, located in the Stores on the Sale Commencement Date or delivered thereto after the Sale Commencement Date.  "Merchandise" does not mean and shall not include: (1) goods that belong to sublessees, licensees or concessionaires of Merchant; (2) owned furnishings, trade fixtures, equipment and improvements to real property that are located in the Stores and Distribution Centers (collectively, "FF&E"); (3) damaged or defective merchandise that cannot be sold for its intended purpose in the ordinary course of business; (4) goods held by Merchant on memo, on consignment, or as bailee; (1)-(4), collectively without the FF&E, the "Non-Inventory"); or (5) gift cards (third party and Merchant branded).

(B)     In consideration of its services hereunder, Merchant shall pay Consultant the following fee calculated on the Gross Proceeds from the first dollar recovered (collectively, the " <u>Consulting Fee</u>"):

| Gross Cost Recovery | Consulting Fee |
|---|---|
| Less than 150.50% | 0.75% of Gross Proceeds |
| 150.51% to 157.50% | 1.0% of Gross Proceeds |
| 157.51% to 165.50% | 1.25% of Gross Proceeds |
| 165.51% to 168.50% | 1.60% of Gross Proceeds |
| 168.51% to 172.50% | 1.75% of Gross Proceeds |
| 172.51% and above | 2.10% of Gross Proceeds |

Notwithstanding the foregoing, if, according to the above table, the Consulting Fee increases as a result of the Gross Cost Recovery equaling or exceeding a threshold, and (x) the Gross Proceeds, net of such applicable increased Consulting Fee, are less than (y) the Gross Proceeds, net of the immediately preceding Consulting Fee according to the table, the Consulting Fee shall not be increased until such time as the Gross Proceeds calculation in (x) is equal to or greater than the Gross Proceeds calculation in (y).  For the avoidance of doubt, it is the intention of the parties that Gross Proceeds to the Merchant net of the Consulting Fee not decrease to the extent Gross Proceeds increase above a Gross Cost Recovery threshold.

(C)     Subject to the Bankruptcy Court and Canadian Court approval, as applicable, Consultant shall sell Non-Inventory during the Sale at the Stores and Distribution Centers, and in consideration of such services, Consultant shall earn a fee equal to the Consulting Fee percentage earned on sales of Merchandise as set forth above multiplied by the aggregate gross receipts, net only of sales taxes, from the sale of Non-Inventory at the Stores and Distribution Centers.

(D)     <u>Gross Rings</u>.  For purposes of calculating Gross Proceeds, Gross Cost Recovery and the Consulting Fee, the parties shall use the "Gross Rings" method, wherein Consultant and Merchant shall jointly keep (i) a strict count of gross register receipts less applicable sales taxes, and (ii) cash reports of sales within each Store. Register receipts shall show for each item sold the retail price (as reflected on Merchant's books and records) for such item, and the markdown or other discount granted in connection with such sale.  All such records and reports shall be made available to Consultant and Merchant during regular business hours upon reasonable notice.

(E)     On a weekly basis in connection with each weekly reconciliation contemplated by Section 5(B) below, Merchant shall pay Consultant an amount equal to the sum of (1) three quarters of one percent (0.75%) of Gross Proceeds on account of the prior week's sales as an advance on account of the fees payable hereunder; and (2) any FF&E Commission earned during the prior week. The parties shall determine the definitive Consulting Fee in connection with the Final Reconciliation.  Immediately thereafter (and as part of the Final Reconciliation), Merchant shall pay any additional amount owed on account of such fee.

5.    **CONDUCT OF SALE; OTHER SALE MATTERS**

(A)    Unless otherwise agreed to by Merchant and Consultant, Merchant shall have control over the personnel in the Stores and Distribution Centers and shall handle the cash, debit and charge card payments for all Merchandise in accordance with Merchant's normal cash management procedures, subject to Consultant's right to audit any such items in the event of a good faith dispute as to the amount thereof. Merchant (and not Consultant) shall be responsible for ensuring that the Sale, and the operation of the Stores and Distribution Centers (before, during, and after the Sale Term) shall be conducted in compliance with all applicable laws and regulations.

(B)    The parties will meet on each Wednesday during the Sale Term to review any Sale matters reasonably requested by either party; and all amounts payable or reimbursable to Consultant for the prior week (or the partial week in the case of the first and last weeks) shall be reconciled and paid immediately thereafter. No later than twenty (20) days following the end of the Sale, the parties shall complete a final reconciliation and settlement of all amounts contemplated by this Agreement (the "Final Reconciliation"). From time to time upon request, each party shall prepare and deliver to the other party such other reports as either party may reasonably request. Each party to this Agreement shall, at all times during the Sale Term and during the one (1) year period thereafter, provide the other with access to all information, books and records reasonably relating to the Sale and to this Agreement. All records and reports shall be made available to Consultant and Merchant during regular business hours upon reasonable notice.

(C)    Merchant shall be solely responsible for computing, collecting, holding, reporting, and paying all sales taxes associated with the sale of Merchandise during the Sale Term, and Consultant shall have no responsibilities or liabilities therefor.

(D)    Although Consultant shall undertake its obligations under this Agreement in a manner designed to achieve the desired results of the Sale and to maximize the recovery to the Merchant, Merchant expressly acknowledges that Consultant is not guaranteeing the results of the Sale.

(E)    Merchant acknowledges that (i) the parties are not conducting an inventory of Merchant's goods located at the Stores or Distribution Centers; (ii) Consultant has made no independent assessment of the beginning levels of such goods; and (iii) Consultant shall not bear any liability for shrink or other loss to Merchant's goods located at the Stores and Distribution Centers unless such shrink or loss is primarily attributed to the actions of Consultant. Merchant may, at its election, conduct an inventory at some or all of the Stores and Distribution Centers and Consultant agrees to cooperate with such inventory taking if and when done.

(F)    All sales of Merchandise during the Sale shall be made in the name, and on behalf, of Merchant.

6

(G)     All sales of Merchandise during the Sale Term shall be "final sales" and "as is," and all advertisements and sales receipts will reflect the same.

(H)     Consultant shall, during the Sale Term, cooperate with Merchant in respect of Merchant's procedures governing returns of goods otherwise sold by Merchant (e.g., not in the Stores during the Sale Term).

(I)     Subject to compliance with any applicable laws and, from and after any insolvency proceedings, any order of the Bankruptcy Court or Canadian Court, as applicable, Merchant hereby permits the Sale to be, and shall ensure that the Sale otherwise may be, advertised as a "going out of business," "store closing" or other mutually agreed upon handle throughout the term of the Sale.

6.     **FF&E**

(A)     Following the Sale Commencement Date, Merchant shall inform Consultant of those items of FF&E located at the Stores and Distribution Centers which are not to be sold (because Merchant does not have the right to sell such items) (collectively, "Retained FF&E").

(B)     With respect to all FF&E located at the Stores and Distribution Centers as of the Sale Commencement Date which is not Retained FF&E (collectively the "Offered FF&E"), Consultant shall have the right to sell such Offered FF&E during the Sale Term on a commission basis equal to fifteen percent (15.00%) of the gross sales of Offered FF&E, net only of sales tax ("FF&E Commission").

(C)     Merchant shall reimburse Consultant for its reasonable expenses associated with the sale of the Offered FF&E based upon a mutually agreed upon budget.

(D)     Consultant shall have the right to abandon any unsold Offered FF&E (and all Retained FF&E) at the Stores and Distribution Centers at the conclusion of the Sale Term without liability to Merchant or any third party.

(E)     To the extent the "Net FF&E Proceeds," which is defined as (i) the aggregate gross receipts from the sale of the Offered FF&E in the Stores, less (ii) the FF&E Commission for sales of Offered FF&E in the Stores, and less (iii) the FF&E Expenses for the Stores, are less than $1,500,000.00 (the "FF&E Store Minimum Guarantee"), the Consultant shall pay the difference between the actual Net FF&E Proceeds and the FF&E Store Minimum Guarantee as part of the Final Reconciliation.

7.     **ADDITIONAL CONSULTANT GOODS**

(A)     In connection with the Sale, and subject to compliance with the Approval Order, Consultant shall have the right, after review and consent by Merchant, at Consultant's sole cost and expense, to supplement the Merchandise in the Sale (other than with respect to Additional Consultant Goods in the Canadian Stores as provided in section 7(H) below) with additional goods procured by Consultant which are like kind, and no lesser quality to the Merchandise in the Sale ("Additional Consultant Goods"), provided that, any

7

additional goods sourced by Merchant from its existing vendors, as agreed to by Consultant, shall be referred to as "Additional Merchant Goods"), provided further that, in no event shall the Additional Merchant Goods exceed more than $30,000,000.00 at original cost.

(B)    Subject to section 7(C) below, the Additional Consultant Goods and Additional Merchant Goods shall be purchased by Consultant as part of the Sale, and delivered to the Stores at Consultant's sole expense (including labor, freight and insurance relative to shipping such Additional Consultant Goods to the Stores).  Sales of Additional Consultant Goods and Additional Merchant Goods shall be run through Merchant's cash register systems; provided, however, that Consultant and Merchant shall mark the Additional Consultant Goods and Additional Merchant Goods using either a "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Consultant Goods and Additional Merchant Goods from the sale of Merchandise. Consultant and Merchant shall also cooperate so as to ensure that the Additional Consultant Goods are marked in such a way that a reasonable consumer could identify the Additional Consultant Goods as non-Merchant goods.  Additionally, Consultant shall provide signage in the Stores notifying customers that the Additional Consultant Goods have been included in the Sale.  Absent Merchant's written consent, and Consultant's agreement to reimburse Merchant for any associated expenses, Consultant shall not use Merchant's distribution centers for any Additional Consultant Goods.

(C)    Consultant shall pay to Merchant an amount equal to six and one half of one percent (6.5%) of the gross proceeds (excluding sales taxes) from the sale of the Additional Consultant Goods (the "Additional Consultant Goods Fee"), and Consultant shall retain all remaining amounts from the sale of the Additional Consultant Goods.  Consultant shall pay Merchant its Additional Consultant Goods Fee in connection with each weekly sale reconciliation with respect to sales of Additional Consultant Goods sold by Consultant during each then prior week (or at such other mutually agreed upon time).

(D)    With respect to the Additional Merchant Goods, in connection with each weekly reconciliation, all proceeds from the sale of Additional Merchant Goods shall be allocated as follows:  first, to repay the Consultant the actual amount paid by Consultant for the Additional Merchant Goods (the "Advance"), second, to reimburse Agent or Merchant, as the case may be, for the actual cost of labor, freight and insurance relative to shipping such Additional Merchant Goods to the Stores, and third, to Merchant and Consultant equally (the Merchant's portion of proceeds being referred to as the "Additional Merchant Goods Fee").

(E)    Consultant and Merchant intend that the transactions relating to the Additional Consultant Goods and Additional Merchant Goods are, and shall be construed as, a true consignment from Consultant to Merchant in all respects and not a consignment for security purposes.  Subject solely to Consultant's obligations to pay to Merchant the Additional Consultant Goods Fee and Additional Merchant Goods Fee, at all times and for all purposes the Additional Consultant Goods and Additional Merchant Goods and their proceeds shall be the exclusive property of Consultant, and no other person or entity shall

8

have any claim against any of the Additional Consultant Goods, Additional Merchant Goods or their proceeds. The Additional Consultant Goods and Additional Merchant Goods shall at all times remain subject to the exclusive control of Consultant.

(F)      Subject to section 7(C), Merchant shall, at Consultant's sole cost and expense, insure the Additional Consultant Goods and Additional Merchant Goods and, if required, promptly file any proofs of loss with regard to same with Merchant's insurers. Subject to section 7(C), Consultant shall be responsible for payment of any deductible (but only in relation to the Additional Consultant Goods and Additional Merchant Goods) under any such insurance in the event of any casualty affecting the Additional Consultant Goods or Additional Merchant Goods.

(G)      Merchant acknowledges that the Additional Consultant Goods and Additional Merchant Goods shall be consigned to Merchant as a true consignment under Article 9 of the Uniform Commercial Code (the "UCC"). Consultant is hereby granted a first priority security interest in and lien upon (i) the Additional Consultant Goods, (ii) Additional Merchant Goods, (iii) the Additional Consultant Goods proceeds less the Additional Consultant Goods Fee, and (iv) the Additional Merchant Goods proceeds less the Additional Merchant Goods Fee and Consultant is hereby authorized to file UCC financing statements and provide notifications to any prior secured parties.

(H)      Merchant and Consultant agree that no Additional Consultant Goods shall be included in the Sale in the Canadian Stores.

8.    **INSURANCE; RISK OF LOSS**

During the Sale Term: (a) Merchant shall maintain (at its expense) insurance with respect to the Merchandise in amounts and on such terms and conditions as are consistent with Merchant's ordinary course operations, and (b) each of Merchant and Consultant shall maintain (at each party's respective expense) comprehensive auto liability for owned and non-owned autos and general liability insurance covering injuries to persons and property in or in connection with the Stores and Distribution Centers, in such amounts as are reasonable and consistent with its ordinary practices, for bodily injury, personal injury and/or property damage. Consultant shall add Merchant as an additional insured with respect to its insurance policies covering Consultant and its supervisors, and (c) each of Merchant and Consultant shall maintain statutory worker's compensation, statutory disability and Employer's Liability coverage of at least $500,000 covering its own employees. Consults shall produce evidence of such by the Sale Commencement Date.

Notwithstanding any other provision of this Agreement, Merchant and Consultant agree that Consultant shall not be deemed to be in possession or control of the Stores, Distribution Centers or the Merchandise or other assets located therein or associated therewith, or of Merchant's employees located at the Stores or Distribution Centers; and Consultant does not assume any of Merchant's obligations or liabilities with respect thereto.

9

Notwithstanding any other provision of this Agreement, Merchant and Consultant agree that Merchant shall bear all responsibility for product liability relating to the products sold under this Agreement, before, during and after the Sale Term.

9.    **INDEMNIFICATION**

(A)    Consultant shall indemnify and hold Merchant and its affiliates, and their respective officers, directors, employees, consultants, and independent contractors (collectively, the "Merchant Indemnified Parties") harmless from and against all third-party claims, demands, penalties, losses, liabilities and damages, including, without limitation, reasonable and documented attorneys' fees and expenses, directly or indirectly asserted against, resulting from or related to:

> (i)    Consultant's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained herein or in any written agreement entered into in connection herewith;

> (ii)    any harassment or any other unlawful, tortious or otherwise actionable treatment of any employees or agents of Merchant by Consultant, its affiliates or their respective officers, directors, employees, agents, independent contractors or representatives (including without limitation any supervisors);

> (iii)    any claims by any party engaged by Consultant as an employee or independent contractor (including without limitation any non-Merchant employee supervisor) arising out of such employment or engagement;

> (iv)    any consumer warranty or products liability claims relating to any Additional Consultant Goods; or

> (v)    the negligence, willful misconduct or unlawful acts of Consultant, its affiliates or their respective officers, directors, employees, Consultants, independent contractors or representatives, *provided that* Consultant shall not be obligated to indemnify any Merchant Indemnified Party from or against any claims, demands, penalties, losses, liabilities or damages arising primarily from any Merchant Indemnified Party's gross negligence, willful misconduct, or unlawful act.

(B)    Merchant shall indemnify and hold Consultant, its affiliates and their respective officers, directors, employees, consultants, and independent contractors (collectively, "Consultant Indemnified Parties") harmless from and against all third-party claims, demands, penalties, losses, liabilities and damages, including, without limitation, reasonable attorneys' fees and expenses, directly or indirectly asserted against, resulting from or related to:

> (i)    Merchant's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained herein or in any written agreement entered into in connection herewith;

10

(ii)     any claims by any party engaged by Merchant as an employee or independent contractor arising out of such engagement;

(iii)    any consumer warranty or products liability claims relating to any Merchandise; and/or

(iv)    the negligence, willful misconduct or unlawful acts of Merchant, its affiliates or their respective officers, directors, employees, agents, independent contractors or representatives, *provided that* Merchant shall not be obligated to indemnify any Consultant Indemnified Party from or against any claims, demands, penalties, losses, liabilities or damages arising primarily from any Consultant Indemnified Party's gross negligence, willful misconduct, or unlawful act.

10.   **MISCELLANEOUS**

(A)     Merchant will seek protection under Chapter 11 of the United States Bankruptcy Code and under the Canadian Merchant will seek protection under the CCAA.   After the commencement of the Chapter 11 Case and the case under the CCAA, this Agreement, including engagement of Consultant and conduct of the Sale set forth herein, is subject to the approval of the Bankruptcy Court and Canadian Court, as applicable. Merchant and Canadian Merchant shall promptly seek to have this Agreement, and the transactions contemplated by this Agreement, approved and assumed by the Bankruptcy Court and approved by the Canadian Court pursuant to an order and terms acceptable to both Merchant, Canadian Merchant and Consultant (the "Approval Order"), which Approval Order shall be in form and substance reasonably acceptable to Consultant and shall provide, among other things, for commercially reasonable protections for the payment of Consultant's fees and expenses contemplated by this Agreement without further order of the Bankruptcy Court or the Canadian Court notwithstanding the liens or claims of the Merchant's secured lenders, including any debtor in possession financing lender.  The Bankruptcy Court and Canadian Court, as applicable, shall have exclusive jurisdiction to resolve any issues arising under this Agreement.

(B)     This Agreement constitutes the entire agreement between the parties with respect to the matters contemplated hereby and supersedes and cancels all prior agreements, including, but not limited to, all proposals, letters of intent or representations, written or oral, with respect thereto. This Agreement may not be modified except in a written instrument executed by each of the parties hereto. No consent or waiver by any party, express or implied, to or of any breach or default by the other in the performance of its obligations hereunder shall be deemed or construed to be a consent or waiver to or of any other breach or default in the performance by such other party of the same or any other obligation of such party. The failure on the part of any party to complain of any act or failure to act by the other party or to declare the other party in default, irrespective of how long such failure continues, shall not constitute a waiver by such party of its rights hereunder.  Nothing contained in this Agreement shall be deemed to create any relationship between Merchant and Consultant other than that of Consultant as an

11

independent contractor of Merchant, and it is stipulated that the parties are not partners or joint venturers in any way.  Unless expressly set forth herein to the contrary, to the extent that either party's consent is required/requested hereunder, such consent shall not be unreasonably withheld or delayed. This Agreement shall inure to the benefit of and be binding upon the parties and their respective successors and assigns; *provided however*, that this Agreement may not be assigned by either party without the prior written consent of the other. Written notices contemplated by this Agreement shall be sent by email (i) if to Merchant at the address set forth above with a copy to Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attention:  Meredith Lahaie, email: mlahaie@akingump.com, Cassels Brock & Blackwell LLP, Attention Ryan Jacobs and Jane Dietrich, email:  rjacobs@casseslbrock.com and jdietrich@casselsbrock.com, and Malfitano Advisors, LLC, 747 Third Ave. 2nd Floor, New York, NY 10017, Attention:  Joseph Malfitano, email:  jm@malfitanopartners.com; and (ii) if to Consultant, Scott K. Carpenter, President, Retail Solutions, Great American Group, LLC, 21255 Burbank Blvd, Suite 400, Woodland Hills, CA 91367, email:  scarpenter@greatamerican.com, with a copy to Mark P. Naughton, Senior General Counsel, Tiger Capital Group, LLC, 350 N. LaSalle Street, 11th Floor, Chicago, IL 60654, email: mnaughton@tigergroup.com.

Very truly yours,

**A contractual joint venture comprised
of Great American Group, LLC**

By: _____
Print Name and Title:

**Tiger Capital Group, LLC**

By: _____
Print Name and Title:

*Mark P. Naughton
Senior General Counsel of
Tiger Capital Group, LLC*

Agreed and Accepted:
**Payless Holdings, LLC**

By: _____
Print Name and Title:
  Mario Zarazua
  CFO

Agreed and Accepted:
**Payless ShoeSource Canada GP Inc. by
and on behalf of Payless ShoeSource
Canada LP**

By: _____
Print Name and Title:
  Mario Zarazua
  CFO

Exhibits:
A      Stores
B      Distribution Centers
C      Budget of Consultant Controlled Expenses
D.     File

13

Very truly yours,

**A contractual joint venture comprised
of Great American Group, LLC**

By: _Scott K Carpenter_

Print Name and Title:
SCOTT K. CARPENTOR, President, Great American Group LLC

**Tiger Capital Group, LLC**

By: _Mark P Naughton_

Print Name and Title:
Mark P. Naughton
Senior General Counsel of
Tiger Capital Group, LLC

Agreed and Accepted:
**Payless Holdings, LLC**


By:_____
Print Name and Title:


Agreed and Accepted:
**Payless ShoeSource Canada GP Inc. by
and on behalf of Payless ShoeSource
Canada LP**


By:_____
Print Name and Title:


Exhibits:

A       Stores
B       Distribution Centers
C       Budget of Consultant Controlled Expenses
D.      File

13

**Exhibit A**

**Stores**

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 2 | GRP A | THE SHOPS AT MIDTOWN | THE SHOPS AT MIDTOWN MIAMI | 3401 N MIAMI AVE | MIAMI | FL | 33127-3537 | US | 2,715 |
| 13 | GRP A | PARIS TOWNE CENTER | PARIS TOWNE CENTER | 3562 LAMAR AVE | PARIS | TX | 75460-5026 | US | 5,000 |
| 15 | GRP A | 1202 NW SHERIDAN | 1202 NW SHERIDAN | | LAWTON | OK | 73505-5210 | US | 2,700 |
| 16 | GRP A | 1001 E 8TH ST | 1001 E 8TH ST | | ODESSA | TX | 79761-4633 | US | 3,856 |
| 25 | GRP A | CENTERVILLE/CROSSROAD | CENTERVILLE/CROSSROADS CENTER | 1202 W CENTERVILLE RD # A | GARLAND | TX | 75041-5905 | US | 2,800 |
| 26 | GRP A | SIERRA VISTA SC | SIERRA VISTA SC | 3434 W ILLINOIS AVE | DALLAS | TX | 75211-8722 | US | 3,000 |
| 27 | GRP A | PLYMOUTH PARK SHOPPIN | PLYMOUTH PARK SHOPPING CENTER | 1735 N STORY RD | IRVING | TX | 75061-1852 | US | 3,808 |
| 37 | GRP A | 8401 DYER ST | 8401 DYER ST | | EL PASO | TX | 79904-2803 | US | 4,000 |
| 42 | GRP A | 3900 N PRINCE ST | 3900 N PRINCE ST | SPACE D | CLOVIS | NM | 88101-9702 | US | 3,000 |
| 48 | GRP A | SMITH FARMS MARKETPLA | SMITH FARMS MARKETPLACE | 9002 NORTH 121ST EAST AVE SUITE | OWASSO | OK | 74055-0000 | US | 4,000 |
| 58 | GRP A | PINE TREE PLAZA | PINE TREE PLAZA | 550 36TH AVE SW | ALTOONA | IA | 50009-0000 | US | 3,200 |
| 62 | GRP A | 4023 S NOLAND RD | 4023 S NOLAND RD | | INDEPENDENCE | MO | 64055-6531 | US | 2,436 |
| 64 | GRP A | PUEBLO MALL | PUEBLO MALL | 3545 DILLON DR | PUEBLO | CO | 81008-1008 | US | 2,930 |
| 70 | GRP A | WALMART CENTER | WALMART CENTER | 3410 AVE I | SCOTTSBLUFF | NE | 69361-0000 | US | 2,720 |
| 71 | GRP A | HANES MALL | HANES MALL | 3320 SILAS CREEK PARKWAY SUITE | WINSTON SALEM | NC | 27103-0000 | US | 3,200 |
| 73 | GRP A | 205 E 2ND ST | 205 E 2ND ST | | CALEXICO | CA | 92231-2753 | US | 3,818 |
| 77 | GRP A | 1514 S OLIVER ST | 1514 S OLIVER ST | | WICHITA | KS | 67218-3228 | US | 4,000 |
| 79 | GRP A | 411 W AGENCY RD | 411 W AGENCY RD | SUITE 6 | WEST BURLINGTON | IA | 52655-1702 | US | 2,800 |
| 80 | GRP A | EDISON MALL | EDISON MALL | 4125 CLEVELAND AVE | FORT MYERS | FL | 33901-0000 | US | 2,445 |
| 85 | GRP A | SUNSET MALL | SUNSET MALL | 1700 MARKET LANE | NORFOLK | NE | 68701-7328 | US | 3,672 |
| 89 | GRP A | LAS TIENDAS PLAZA | LAS TIENDAS PLAZA | 431 E MORRISON RD | BROWNSVILLE | TX | 78526-0000 | US | 3,000 |
| 96 | GRP A | WALDORF SHOPPERS WOR | WALDORF SHOPPERS WORLD | 3280 CRAIN HWY | WALDORF | MD | 20603-0000 | US | 2,800 |
| 99 | GRP A | 805 MELBOURNE RD | 805 MELBOURNE RD | | HURST | TX | 76053-4630 | US | 3,200 |
| 100 | GRP A | 900 N MIDKIFF RD | 900 N MIDKIFF RD | | MIDLAND | TX | 79701-2111 | US | 4,000 |
| 102 | GRP A | NORTHEAST PLAZA S/C | NORTHEAST PLAZA S/C | 5908 WILSON RD # 10 | KANSAS CITY | MO | 64123-1941 | US | 3,200 |
| 107 | GRP A | CLINTON SUPER WALMART | CLINTON SUPER WALMART CENTER | 1917 WEST 1800 NORTH | CLINTON | UT | 84015-8328 | US | 3,000 |
| 111 | GRP A | 5406 DOUGLAS AVE | 5406 DOUGLAS AVE | | DES MOINES | IA | 50310-1840 | US | 4,000 |
| 118 | GRP A | 7301 E ADMIRAL PL | 7301 E ADMIRAL PL | | TULSA | OK | 74115-7910 | US | 4,425 |
| 127 | GRP A | BRECKENRIDGE FARM SH | BRECKENRIDGE FARM SHOPPING CEN | 1605 N BLUE LAKE BLVD | TWIN FALLS | ID | 83301-3374 | US | 2,840 |
| 128 | GRP A | 425 N HOLMES AVE | 425 N HOLMES AVE | | IDAHO FALLS | ID | 83401-2615 | US | 4,000 |
| 130 | GRP A | 828 N DAL PASO ST | 828 N DAL PASO ST | | HOBBS | NM | 88240-5318 | US | 4,000 |
| 131 | GRP A | DAKOTA SQUARE MALL | DAKOTA SQUARE MALL | 2400 10TH ST SW | MINOT | ND | 58701-6997 | US | 3,017 |
| 133 | GRP A | QUINCY MALL | QUINCY MALL | 3255 BROADWAY | QUINCY | IL | 62301-3711 | US | 3,530 |
| 141 | GRP A | PLAZA CAROLINA | PLAZA CAROLINA | 65 INFANTRY | CAROLINA | PR | 00982-0000 | Puerto R | 7,390 |
| 142 | GRP A | 601 S BELT HWY | 601 S BELT HWY | | SAINT JOSEPH | MO | 64507-2108 | US | 4,000 |
| 143 | GRP A | PIONEER SQUARE CENTER | PIONEER SQUARE CENTER | 715 N PERKINS RD | STILLWATER | OK | 74075-5419 | US | 3,200 |
| 145 | GRP A | 4824 S 4TH ST | 4824 S 4TH ST | | LEAVENWORTH | KS | 66048-5038 | US | 3,096 |
| 154 | GRP A | KIRKWOOD PLAZA | KIRKWOOD PLAZA | 659 KIRKWOOD MALL | BISMARCK | ND | 58504-5704 | US | 3,018 |
| 162 | GRP A | ELK PLAZA SHPG CNTR | ELK PLAZA SHPG CNTR | 1521 N HIGHWAY 81 | DUNCAN | OK | 73533-1407 | US | 3,200 |
| 165 | GRP A | MARTIN PLAZA | MARTIN PLAZA | 1370 MARTIN BLVD | BALTIMORE | MD | 21220-0000 | US | 3,200 |
| 168 | GRP A | VILLAGE SQUARE S/C | VILLAGE SQUARE S/C | 2601 CENTRAL AVE | DODGE CITY | KS | 67801-6272 | US | 3,300 |
| 171 | GRP A | OAKLEAF TOWN CENTER | OAKLEAF TOWN CENTER | 8180 MERCHANTS GATE DR | JACKSONVILLE | FL | 32222-5821 | US | 2,800 |
| 184 | GRP A | FLAGLER PARK PLAZA | FLAGLER PARK PLAZA | 10720 FLAGLER ST 9 | MIAMI | FL | 33174-4406 | US | 2,250 |
| 186 | GRP A | 22701 HARPER AVE | 22701 HARPER AVE | | SAINT CLAIR SHORES | MI | 48080-2943 | US | 3,096 |
| 189 | GRP A | BIG CREEK CROSSING | BIG CREEK CROSSING | 2918 VINE ST | HAYS | KS | 67601-1929 | US | 3,000 |
| 204 | GRP A | LAKE CITY MALL | LAKE CITY MALL | 2469 SW US HIGHWAY 90 SUITE 118 | LAKE CITY | FL | 32055-8236 | US | 3,131 |
| 205 | GRP A | 5606 NORMANDY BLVD | 5606 NORMANDY BLVD | | JACKSONVILLE | FL | 32205-6249 | US | 3,600 |
| 206 | GRP A | 1801 JAMES L REDMAN PK | 1801 JAMES L REDMAN PKWY | | PLANT CITY | FL | 33566-6913 | US | 3,060 |
| 210 | GRP A | 4004 N ARMENIA AVE | 4004 N ARMENIA AVE | | TAMPA | FL | 33607-1002 | US | 3,060 |
| 212 | GRP A | SOUTHHAVEN TOWN CENT | SOUTHHAVEN TOWN CENTER | 6592 TOWNE CENTER LOOP | SOUTHAVEN | MS | 38671-0000 | US | 3,000 |
| 215 | GRP A | BASIC PLAZA | BASIC PLAZA | 100 BASIC DRIVE | WEST MONROE | LA | 71292-7900 | US | 3,000 |
| 216 | GRP A | WINTER GARDEN VILLAGE | WINTER GARDEN VILLAGE | 3311 DANIELS RD | WINTER GARDEN | FL | 34787-0000 | US | 2,728 |
| 217 | GRP A | 2573 SOUTH FERDON BLVD | 2573 SOUTH FERDON BLVD | | CRESTVIEW | FL | 32536-9425 | US | 3,060 |
| 220 | GRP A | EASTLAKE TERRACE SC | EASTLAKE TERRACE SC | 1450 EASTLAKE PARKWAY | CHULA VISTA | CA | 91915-0000 | US | 2,880 |
| 221 | GRP A | SILVER SPRINGS COMMON | SILVER SPRINGS COMMONS | 4920 E SILVER SPRINGS BLVD | OCALA | FL | 34470-3284 | US | 2,975 |
| 223 | GRP A | AMERICAN PLAZA SC | AMERICAN PLAZA SC | 1524 W IRLO BRONSON MEMORIAL H | KISSIMMEE | FL | 34741-4002 | US | 3,150 |
| 226 | GRP A | LONGVIEW MALL | LONGVIEW MALL | 3500 MCCANN RD | LONGVIEW | TX | 75605-4406 | US | 6,839 |
| 229 | GRP A | 1260 N BROADWAY AVE | 1260 N BROADWAY AVE | | BARTOW | FL | 33830-3343 | US | 3,000 |
| 232 | GRP A | WESTFIELD CITRUS PARK | WESTFIELD CITRUS PARK | 8130 CITRUS PARK DRIVE | TAMPA | FL | 33625-0000 | US | 3,299 |
| 239 | GRP A | DOLPHIN PLAZA | DOLPHIN PLAZA | 421 MARY ESTHER BLVD | MARY ESTHER | FL | 32569-1692 | US | 3,220 |
| 243 | GRP A | GULFPORT PLAZA | GULFPORT PLAZA | 9368 HWY 49 | GULFPORT | MS | 39503-4259 | US | 3,062 |
| 246 | GRP A | HAMMOCK LANDING | HAMMOCK LANDING | 4311 NORFOLK PKWY | WEST MELBOURNE | FL | 32904-8617 | US | 2,800 |
| 249 | GRP A | 2315 S 11TH ST | 2315 S 11TH ST | | BEAUMONT | TX | 77701-6425 | US | 3,000 |
| 253 | GRP A | 1121 E 5TH ST | 1121 E 5TH ST | | TYLER | TX | 75701-3318 | US | 4,500 |
| 254 | GRP A | TOWN SOUTH CENTER | TOWN SOUTH CENTER | 103 N BRENTWOOD DR | LUFKIN | TX | 75901-0000 | US | 3,500 |
| 255 | GRP A | NORWOOD PARK PLAZA | NORWOOD PARK PLAZA | 1030 NORWOOD PARK BLVD | AUSTIN | TX | 78753-0000 | US | 2,800 |
| 256 | GRP A | NORTH SPRINGS PLAZA | NORTH SPRINGS PLAZA | 9610 WESTVIEW DR | CORAL SPRINGS | FL | 33076-0000 | US | 3,006 |
| 257 | GRP A | CENTRAL TEXAS MARKETP | CENTRAL TEXAS MARKETPLACE | 2600 W LOOP 340 | WACO | TX | 76711-0000 | US | 3,000 |
| 262 | GRP A | STAMFORD TOWN CENTER | STAMFORD TOWN CENTER | 100 GREYROCK PLACE | STAMFORD | CT | 06901-0000 | US | 2,506 |
| 263 | GRP A | BOSQUE AT WOODED ACR | BOSQUE AT WOODED ACRES | 5201 BOSQUE DRIVE | WACO | TX | 76710-0000 | US | 2,800 |
| 264 | GRP A | 3505 PALMER HWY | 3505 PALMER HWY | | TEXAS CITY | TX | 77590-7059 | US | 2,950 |
| 265 | GRP A | LAUREL HEIGHTS SHOPPIN | LAUREL HEIGHTS SHOPPING CENTER | 1210 S 77 SUNSHINE STRIP | HARLINGEN | TX | 78550-8016 | US | 2,950 |
| 269 | GRP A | 920 GULFGATE CENTER M/ | 920 GULFGATE CENTER MALL | | HOUSTON | TX | 77087-3028 | US | 2,989 |
| 270 | GRP A | TEJAS CENTER | TEJAS CENTER | 725 E VILLA MARIA RD | BRYAN | TX | 77802-5319 | US | 2,858 |
| 272 | GRP A | SOUTHMORE VILLAGE SC | SOUTHMORE VILLAGE SC | 120 E SOUTHMORE | PASADENA | TX | 77502-1708 | US | 3,500 |
| 274 | GRP A | WESTCREST SC | WESTCREST SC | 8554 LONG POINT RD | HOUSTON | TX | 77055-2311 | US | 4,620 |
| 280 | GRP A | 701 N TEXAS BLVD | 701 N TEXAS BLVD | | WESLACO | TX | 78596-4805 | US | 4,600 |
| 282 | GRP A | YUMA PALMS REGIONAL C | YUMA PALMS REGIONAL CENTER | 1401 S YUMA PARKWAY 8 | YUMA | AZ | 85365-0000 | US | 3,150 |
| 283 | GRP A | LAVALLITA SC | LAVALLITA SC | 1714 E MAIN ST | ALICE | TX | 78332-4083 | US | 4,000 |
| 284 | GRP A | TARGET SHOPPING CENTE | TARGET SHOPPING CENTER | 204 HWY 332 WEST | LAKE JACKSON | TX | 77566-4013 | US | 3,110 |
| 285 | GRP A | VILLAGE AT SURPRISE | VILLAGE AT SURPRISE | 13980 W BELL RD | SURPRISE | AZ | 85374-3863 | US | 2,996 |
| 286 | GRP A | PLAZA LAS AMERICAS | PLAZA LAS AMERICAS | 525 ROOSEVELT AVE | SAN JUAN | PR | 00918-0000 | Puerto R | 6,467 |
| 295 | GRP A | APOPKA LAND REGIONAL M | APOPKA LAND REGIONAL MALL | 759 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-3708 | US | 3,000 |
| 302 | GRP A | CORTEZ PLAZA | CORTEZ PLAZA | 641 CORTEZ RD W | BRADENTON | FL | 34207-1549 | US | 3,200 |
| 303 | GRP A | 111 W WILLOW ST | 111 W WILLOW ST | | LAFAYETTE | LA | 70501-2839 | US | 4,012 |
| 304 | GRP A | GREAT RIVER RD SC | GREAT RIVER RD SC | 287 SARGENT PRENTISS DR | NATCHEZ | MS | 39120-4225 | US | 3,150 |
| 306 | GRP A | COBBLESTONE VILLAGE | COBBLESTONE VILLAGE | 370 CBL DR | SAINT AUGUSTINE | FL | 32086-0000 | US | 2,800 |
| 308 | GRP A | SHAWNEE SHOPPING CEN | SHAWNEE SHOPPING CENTER | 4903 N UNION | SHAWNEE | OK | 74804-0000 | US | 3,000 |
| 312 | GRP A | BRAINARD MARKET CENTE | BRAINARD MARKET CENTER | 480 GREENWAY VIEW DRIVE | CHATTANOOGA | TN | 37411-5689 | US | 2,800 |
| 313 | GRP A | WAL MART PLAZA | WAL MART PLAZA | 1002 JEFFERSON TERRACE BLVD | NEW IBERIA | LA | 70560-5712 | US | 2,800 |
| 314 | GRP A | DIXIE PLAZA SHOPPING CE | DIXIE PLAZA SHOPPING CENTER | 310 DIXIE PLAZA | NATCHITOCHES | LA | 71457-5880 | US | 3,400 |
| 317 | GRP A | 1610 US 46 | 1610 US 46 | | WEST PATERSON | NJ | 07424-0000 | US | 3,000 |

Payless 6
Store List
Exhibit A

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 318 | GRP A | PALLISADES COURT | PALLISADES COURT | 51 NATHANIEL PLACE | ENGLEWOOD | NJ | 07631-2736 | US | 2,950 |
| 325 | GRP A | 2737 SE HIGHWAY 70 | 2737 SE HIGHWAY 70 | | ARCADIA | FL | 34266-5401 | US | 2,720 |
| 326 | GRP A | SHOPPES AT MARKET PLA | SHOPPES AT MARKET PLACE | 4203 SE FEDERAL HWY | STUART | FL | 34997-0000 | US | 2,800 |
| 328 | GRP A | EAST TOWN SC | EAST TOWN SC | 2013 HIGHWAY 72 E | CORINTH | MS | 38834-6710 | US | 4,150 |
| 330 | GRP A | HOBBY LOBBY CENTER | HOBBY LOBBY CENTER | 2702 W THOMAS ST | HAMMOND | LA | 70401-2839 | US | 3,200 |
| 346 | GRP A | FREMAUX TOWN CENTER | FREMAUX TOWN CENTER | 270 TOWN CENTER PARKWAY | SLIDELL | LA | 70458-8088 | US | 2,700 |
| 347 | GRP A | LAKE SQUARE MALL | LAKE SQUARE MALL | 10401 US HIGHWAY 441 STE 064 | LEESBURG | FL | 34788-7243 | US | 3,407 |
| 349 | GRP A | 2011 AIRLINE DR | 2011 AIRLINE DR | | BOSSIER CITY | LA | 71111-3203 | US | 3,960 |
| 353 | GRP A | 1330 N WEST AVE | 1330 N WEST AVE | | EL DORADO | AR | 71730-3854 | US | 4,000 |
| 357 | GRP A | BEL AIR MALL | BEL AIR MALL | 3402 BEL AIR MALL | MOBILE | AL | 36606-3402 | US | 2,500 |
| 369 | GRP A | 3011 LOUISVILLE AVE | 3011 LOUISVILLE AVE | | MONROE | LA | 71201-5136 | US | 4,000 |
| 371 | GRP A | PARKWAY SHOPPING CEN | PARKWAY SHOPPING CENTER | 1231 APALACHEE PARKWAY | TALLAHASSEE | FL | 32301-4543 | US | 4,375 |
| 379 | GRP A | BOWDOIN PLACE | BOWDOIN PLACE | 705E HIGHWAY 43 S | SARALAND | AL | 36571-3604 | US | 2,800 |
| 384 | GRP A | SOUTHLAND MALL | SOUTHLAND MALL | 5953 W PARK AVE SUITE 3013 | HOUMA | LA | 70364-3739 | US | 3,600 |
| 391 | GRP A | 140 NW CALIFORNIA BLVD | 140 NW CALIFORNIA BLVD | | PORT SAINT LUCIE | | 34986-0000 | US | 2,805 |
| 400 | GRP A | CHESTERFIELD VILLAGE S | CHESTERFIELD VILLAGE SHOPPI | 51364 GRATIOT AVENUE | CHESTERFIELD | MI | 48051-2008 | US | 8,447 |
| 412 | GRP A | NORTHLAKE MALL | NORTHLAKE MALL | 6801 NORTHLAKE MALL DR | CHARLOTTE | NC | 28216-0000 | US | 2,800 |
| 414 | GRP A | CROSSROADS PLAZA | CROSSROADS PLAZA | 519 OGLETHORPE HWY | HINESVILLE | GA | 31313-4412 | US | 3,060 |
| 418 | GRP A | PALISADES SC | PALISADES SC | 304 OXMOOR RD | HOMEWOOD | AL | 35209-6116 | US | 2,700 |
| 420 | GRP A | 150 PAVILLION PARKWAY | 150 PAVILLION PARKWAY | | FAYETTEVILLE | GA | 30214-7308 | US | 3,000 |
| 422 | GRP A | ROCK CREEK PLAZA | ROCK CREEK PLAZA | 2775 BELL RD | AUBURN | CA | 95603-0000 | US | 4,000 |
| 423 | GRP A | 2301 ELIDA RD | 2301 ELIDA RD | | LIMA | OH | 45805-1201 | US | 3,096 |
| 426 | GRP A | BOLGER SQUARE SC | BOLGER SQUARE SC | 17710 EAST 39 ST SOUTH | INDEPENDENCE | MO | 64055-6725 | US | 3,710 |
| 428 | GRP A | SHOPS AT BOARDWALK | SHOPS AT BOARDWALK | 8608 N BOARDWALK AVE | KANSAS CITY | MO | 64154-5239 | US | 3,294 |
| 434 | GRP A | 5405 W SAGINAW HWY STE | 5405 W SAGINAW HWY STE A | | LANSING | MI | 48917-1918 | US | 3,360 |
| 439 | GRP A | 2153 RAWSONVILLE RD | 2153 RAWSONVILLE RD | | BELLEVILLE | MI | 48111-2283 | US | 3,096 |
| 443 | GRP A | NEW BERN COMMONS | NEW BERN COMMONS | 4501 NEW BERN AVE | RALEIGH | NC | 27610-1441 | US | 2,800 |
| 444 | GRP A | ATHENS CENTER | ATHENS CENTER | 3061 ATLANTA HIGHWAY | ATHENS | GA | 30606-3334 | US | 2,800 |
| 448 | GRP A | WESTLAND PLAZA | WESTLAND PLAZA | 6629 N WAYNE RD | WESTLAND | MI | 48185-7007 | US | 2,880 |
| 454 | GRP A | ST JOHNS TOWN CENTER | ST JOHNS TOWN CENTER | 4611 RIVER CITY DR | JACKSONVILLE | FL | 32246-7426 | US | 2,800 |
| 457 | GRP A | NORRIDGE COMMONS | NORRIDGE COMMONS | 4141 N HARLEM AVE | NORRIDGE | IL | 60706-1211 | US | 3,750 |
| 458 | GRP A | UNIVERSITY HEIGHTS SHO | UNIVERSITY HEIGHTS SHOPPING CEN | 12822 I-10 WEST | SAN ANTONIO | TX | 78249-2210 | US | 2,900 |
| 460 | GRP A | 733 BROAD ST | 733 BROAD ST | | NEWARK | NJ | 07102-4104 | US | 3,264 |
| 464 | GRP A | OROVILLE PLAZA | OROVILLE PLAZA | 1124 ORO DAM BLVD E | OROVILLE | CA | 95965-5844 | US | 3,600 |
| 467 | GRP A | INDIAN HILLS SHOPPING C | INDIAN HILLS SHOPPING CENTER | 475 HWY E 53 | CALHOUN | GA | 30701-3058 | US | 3,600 |
| 471 | GRP A | CRYSTAL SC | CRYSTAL SC | 143 WILLOW BEND | CRYSTAL | MN | 55428-3934 | US | 7,182 |
| 473 | GRP A | JANSS MARKETPLACE | JANSS MARKETPLACE | 225 N MOORPARK RD | THOUSAND OAKS | CA | 91360-4321 | US | 4,000 |
| 480 | GRP A | 7880 PLAZA BLVD | 7880 PLAZA BLVD | | MENTOR | OH | 44060-5515 | US | 3,089 |
| 484 | GRP A | PEAR TREE S/C | PEAR TREE S/C | 211 N ORCHARD AVE | UKIAH | CA | 95482-4503 | US | 3,360 |
| 485 | GRP A | NORTHGATE MALL | NORTHGATE MALL | 218 NORTHGATE MALL | CHATTANOOGA | TN | 37415-6921 | US | 2,500 |
| 486 | GRP A | AUGUSTA MALL | AUGUSTA MALL | 3450 WRIGHTSBORO RD | AUGUSTA | GA | 30909-2599 | US | 2,616 |
| 487 | GRP A | OLD BRIDGE GATEWAY SC | OLD BRIDGE GATEWAY SC | 1008 US HIGHWAY 9 | PARLIN | NJ | 08859-1401 | US | 2,700 |
| 489 | GRP A | ESCONDIDO MISSION CEN | ESCONDIDO MISSION CENTER | 357 W MISSION AVE | ESCONDIDO | CA | 92025-1729 | US | 4,200 |
| 490 | GRP A | 1220 HIGHLAND AVENUE | 1220 HIGHLAND AVENUE | | SELMA | AL | 36701-4124 | US | 2,772 |
| 494 | GRP A | FAYETTE MALL | FAYETTE MALL | 3615 NICHOLASVILLE RD | LEXINGTON | KY | 40503-4409 | US | 3,456 |
| 497 | GRP A | BAYBROOK SHOPPING CEN | BAYBROOK SHOPPING CENTER | 1805 WEST BAY AREA BLVD | WEBSTER | TX | 77598-3403 | US | 3,000 |
| 498 | GRP A | EAST CEDARBROOK PLAZ | EAST CEDARBROOK PLAZA | 3001 CHELTENHAM AVE | WYNCOTE | PA | 19095-0000 | US | 2,729 |
| 515 | GRP A | 640 S GAFFEY ST | 640 S GAFFEY ST | | SAN PEDRO | CA | 90731-3027 | US | 4,000 |
| 522 | GRP A | 1033 N ARIZONA AVENUE | 1033 N ARIZONA AVENUE | | CHANDLER | AZ | 85225-6693 | US | 3,000 |
| 533 | GRP A | CENTER AT SLATTEN RANC | CENTER AT SLATTEN RANCH | 5749 LONE TREE WAY | ANTIOCH | CA | 94531-8587 | US | 2,700 |
| 535 | GRP A | 6948 MAGNOLIA AVE | 6948 MAGNOLIA AVE | | RIVERSIDE | CA | 92506-2845 | US | 3,000 |
| 537 | GRP A | 1014 S MOONEY BLVD | 1014 S MOONEY BLVD | | VISALIA | CA | 93277-3502 | US | 3,311 |
| 542 | GRP A | RESEDA PLAZA | RESEDA PLAZA | 18201 SHERMAN WAY | RESEDA | CA | 91335-4551 | US | 3,212 |
| 550 | GRP A | SPRADLIN FARMS SC | SPRADLIN FARMS SC | 175 CONSTON AVENUE | CHRISTIANSBURG | VA | 24073-1151 | US | 2,800 |
| 552 | GRP A | GOLDEN CIRCLE SC | GOLDEN CIRCLE SC | 311 N CAPITOL AVE | SAN JOSE | CA | 95133-1943 | US | 3,300 |
| 554 | GRP A | AUDUBON CROSSING | AUDUBON CROSSING | 130 BLACKHORSE PIKE | AUDUBON | NJ | 08106-1900 | US | 2,700 |
| 559 | GRP A | LAKELAND SQUARE MALL | LAKELAND SQUARE MALL | 3800 US HIGHWAY 98 NORTH | LAKELAND | FL | 33809-3824 | US | 2,994 |
| 562 | GRP A | SOUTHGATE PLAZA | SOUTHGATE PLAZA | 4306 FLORIN RD | SACRAMENTO | CA | 95823-2510 | US | 2,609 |
| 565 | GRP A | THE CENTER AT PEARLAN | THE CENTER AT PEARLAND PARKWA | 2650 PEARLAND PARKWAY SUITE 12 | PEARLAND | TX | 77581-0000 | US | 6,700 |
| 574 | GRP A | SANTEE TROLLEY SQUARE | SANTEE TROLLEY SQUARE | 9850 MISSION GORGE RD | SANTEE | CA | 92071-3834 | US | 3,000 |
| 576 | GRP A | FOUR CORNERS | FOUR CORNERS | 28435 TOMBALL PKY | TOMBALL | TX | 77375-3307 | US | 3,000 |
| 578 | GRP A | SUNWEST PLAZA | SUNWEST PLAZA | 1300 B SW OAK | HILLSBORO | OR | 97123-3875 | US | 3,360 |
| 580 | GRP A | GOOD CIRCLE SC | GOOD CIRCLE SC | 157 E EL CAMINO REAL | SUNNYVALE | CA | 94087-1937 | US | 3,000 |
| 581 | GRP A | VINEYARD SHPG CNTR | VINEYARD SHPG CNTR | 5100 CLAYTON RD STE 18 | CONCORD | CA | 94521-3139 | US | 2,550 |
| 588 | GRP A | SEVEN TREES SC | SEVEN TREES SC | 2334 STERLING AVE | SAN BERNARDINO | CA | 92404-4624 | US | 2,980 |
| 592 | GRP A | CICERO MARKET PLACE | CICERO MARKET PLACE | 3021 S CICERO AVENUE | CICERO | IL | 60804-3639 | US | 4,000 |
| 593 | GRP A | DIAMOND SHOPPING CEN | DIAMOND SHOPPING CENTER | 1891 NE 7TH ST | GRANTS PASS | OR | 97526-3403 | US | 3,430 |
| 600 | GRP A | PIER PARK SHOPPING CEN | PIER PARK SHOPPING CENTER | 15565 STARFISH ST | PANAMA CITY BEACH | FL | 32413-0000 | US | 3,001 |
| 602 | GRP A | WILMOT PLAZA SC | WILMOT PLAZA SC | 6351 E BROADWAY BLVD | TUCSON | AZ | 85710-3510 | US | 6,334 |
| 616 | GRP A | TYLER OUTLET | TYLER OUTLET | 3840 W HIGHWAY 64 | TYLER | TX | 75704-6924 | US | 2,800 |
| 619 | GRP A | 555 WASHINGTON SQUARE | 555 WASHINGTON SQUARE | | WASHINGTON | MO | 63090-5343 | US | 3,600 |
| 620 | GRP A | 3031 28TH STREET SE | 3031 28TH STREET SE | SUITE B | KENTWOOD | MI | 49512-1626 | US | 3,216 |
| 627 | GRP A | AUSTINTOWN PLAZA | AUSTINTOWN PLAZA | 6000 MAHONING AVE | YOUNGSTOWN | OH | 44515-2240 | US | 3,278 |
| 628 | GRP A | 1790 LAWNDALE | 1790 LAWNDALE | | SAGINAW | MI | 48638-5498 | US | 3,450 |
| 630 | GRP A | MALL OF ABILENE | MALL OF ABILENE | 4310 BUFFALO GAP RD STE 1270 | ABILENE | TX | 79606-2785 | US | 3,867 |
| 639 | GRP A | 1205 N MAIN ST | 1205 N MAIN ST | | LOGAN | UT | 84341-2219 | US | 3,572 |
| 641 | GRP A | 603 S BISHOP AVE | 603 S BISHOP AVE | SUITE A | ROLLA | MO | 65401-4314 | US | 2,700 |
| 642 | GRP A | UNIVERSITY PLAZA | UNIVERSITY PLAZA | 405 E UNIVERSITY DR | EDINBURG | TX | 78539-3562 | US | 4,000 |
| 645 | GRP A | CHERRYLAND CENTER | CHERRYLAND CENTER | 1708 S GARFIELD | TRAVERSE CITY | MI | 49686-4338 | US | 2,592 |
| 646 | GRP A | 1053 N SHIAWASSEE ST | 1053 N SHIAWASSEE ST | | CORUNNA | MI | 48817-1151 | US | 3,520 |
| 650 | GRP A | CONYERS CROSSING | CONYERS CROSSING | 1489 HIGHWAY 138 SE | CONYERS | GA | 30013-1286 | US | 3,000 |
| 655 | GRP A | MARKET PLACE OF WARSA | MARKET PLACE OF WARSAW | 2818 FRONTAGE RD | WARSAW | IN | 46580-3912 | US | 2,934 |
| 659 | GRP A | HILLTOP MALL | HILLTOP MALL | 5019 NORTH 2ND AVENUE | KEARNEY | NE | 68847-2427 | US | 2,783 |
| 663 | GRP A | BONANZA SQUARE | BONANZA SQUARE | 581 N EASTERN AVE | LAS VEGAS | NV | 89101-3422 | US | 3,010 |
| 666 | GRP A | SOUTH TOWNE CROSSING | SOUTH TOWNE CROSSING | 140 NW JOHN JONES DR | BURLESON | TX | 76028-0000 | US | 3,000 |
| 670 | GRP A | COLLEGE PLAZA SHPG CN | COLLEGE PLAZA SHPG CNTR | 2010 CERRILLOS RD STE 6 | SANTA FE | NM | 87505-3275 | US | 3,200 |
| 676 | GRP A | BASSETT CENTER | BASSETT CENTER | 6101 GATEWAY BLVD W | EL PASO | TX | 79925-3416 | US | 4,712 |
| 677 | GRP A | WASHINGTON CORNER S/C | WASHINGTON CORNER S/C | 9910 E WASHINGTON ST # 9912 | INDIANAPOLIS | IN | 46229-3040 | US | 3,500 |
| 679 | GRP A | NORTHRIDGE SC | NORTHRIDGE SC | 7891 WADSWORTH BLVD | ARVADA | CO | 80003-2107 | US | 3,400 |
| 682 | GRP A | MIDWAY SHOPPING CENTE | MIDWAY SHOPPING CENTER | 1468 UNIVERSITY AVE W | SAINT PAUL | MN | 55104-3901 | US | 3,514 |
| 683 | GRP A | AUBURN N/S/C | AUBURN N/S/C | 1215 AUBURN WAY N | AUBURN | WA | 98002-4148 | US | 3,250 |
| 688 | GRP A | GLENS SHOPPING CENTER | GLENS SHOPPING CENTER NORTH | 1131 US 31 NORTH | PETOSKEY | MI | 49770-9305 | US | 3,500 |

**Payless 6**

**Store List**

**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|-----|-----|---------|--------------|
| 691 | GRP A | PEARLAND TOWN CENTER | PEARLAND TOWN CENTER | 11200 BROADWAY | PEARLAND | TX | 77584-0000 | US | 3,084 |
| 695 | GRP A | NEWPORT CENTRE | NEWPORT CENTRE | 30 MALL DR W | JERSEY CITY | NJ | 07310-1603 | US | 3,334 |
| 701 | GRP A | 1000 W BROADWAY ST | 1000 W BROADWAY ST | | ARDMORE | OK | 73401-4531 | US | 4,000 |
| 705 | GRP A | 2923 W BROADWAY BLVD | 2923 W BROADWAY BLVD | STOP ONE | SEDALIA | MO | 65301-2214 | US | 3,024 |
| 707 | GRP A | BASELINE PLAZA | BASELINE PLAZA | 20164 WEST 8 MILE RD | SOUTHFIELD | MI | 48075-5659 | US | 2,800 |
| 710 | GRP A | 1012 E 23RD ST | 1012 E 23RD ST | SUITE 100 | COLUMBUS | NE | 68601-3706 | US | 2,770 |
| 712 | GRP A | NORTHPARK SHOPPING CNTR | NORTHPARK SHOPPING CENTER | 320 E YOUNG ST | WARRENSBURG | MO | 64093-1258 | US | 3,200 |
| 722 | GRP A | 3520 N 1ST ST | 3520 N 1ST ST | | ABILENE | TX | 79603-6914 | US | 3,827 |
| 726 | GRP A | 48 BOARDMAN POLAND RD | 48 BOARDMAN POLAND RD | | BOARDMAN | OH | 44512-4601 | US | 2,880 |
| 728 | GRP A | 29821 FORD RD | 29821 FORD RD | | GARDEN CITY | MI | 48135-2366 | US | 4,000 |
| 730 | GRP A | SAINT CLOUD COMMONS | SAINT CLOUD COMMONS | 4554 13TH ST | SAINT CLOUD | FL | 34769-6706 | US | 2,800 |
| 733 | GRP A | THORNTON TOWN CENTER | THORNTON TOWN CENTER | 10001 GRANT STREET | THORNTON | CO | 80229-4635 | US | 2,956 |
| 734 | GRP A | 3047 NICOLLET AVE | 3047 NICOLLET AVE | | MINNEAPOLIS | MN | 55408-3129 | US | 2,784 |
| 735 | GRP A | 1615 ROBERT ST S | 1615 ROBERT ST S | | WEST SAINT PAUL | MN | 55118-3903 | US | 2,997 |
| 739 | GRP A | EXPRESSWAY PLAZA | EXPRESSWAY PLAZA | 1200 LOWES BOULEVARD | KILLEEN | TX | 76542-5204 | US | 3,557 |
| 744 | GRP A | MEMORIAL BEND SHOPPIN | MEMORIAL BEND SHOPPING CENTER | 5234 MEMORIAL DR | STONE MOUNTAIN | GA | 30083-3113 | US | 5,500 |
| 748 | GRP A | CLEARWATER PLAZA | CLEARWATER PLAZA | 5216 E CLEVELAND BLVD | CALDWELL | ID | 83607-8124 | US | 2,940 |
| 757 | GRP A | 3437 WILLIAM | 3437 WILLIAM | | CAPE GIRARDEAU | MO | 63701-9507 | US | 3,000 |
| 759 | GRP A | MAPLEWOOD SQUARE | MAPLEWOOD SQUARE | 2716 N 90TH ST | OMAHA | NE | 68134-5706 | US | 4,026 |
| 763 | GRP A | CHAMPAIGN TOWN CENTE | CHAMPAIGN TOWN CENTER | 2002 N PROSPECT | CHAMPAIGN | IL | 61822-1230 | US | 3,062 |
| 767 | GRP A | KITSAP MALL | KITSAP MALL | SPACE K-4 | SILVERDALE | WA | 98383-2291 | US | 2,932 |
| 770 | GRP A | BETHANY TOWNE CENTER | BETHANY TOWNE CENTER | 6135 N 35TH AVE | PHOENIX | AZ | 85017-1955 | US | 3,010 |
| 775 | GRP A | WOLF CREEK SC | WOLF CREEK SC | 10503 SOUTH 15TH ST | BELLEVUE | NE | 68123-4085 | US | 2,800 |
| 776 | GRP A | PONY VILLAGE MALL | PONY VILLAGE MALL | 1611 VIRGINIA AVE | NORTH BEND | OR | 97459-2729 | US | 2,800 |
| 779 | GRP A | 9080 OVERLAND PLAZA | 9080 OVERLAND PLAZA | | OVERLAND | MO | 63114-6122 | US | 2,846 |
| 781 | GRP A | MORRIS HILLS SHOPPING C | MORRIS HILLS SHOPPING CENTER | 3085 ROUTE 46 | PARSIPPANY | NJ | 07054-1233 | US | 3,540 |
| 783 | GRP A | 801 N GILBERT ST | 801 N GILBERT ST | | DANVILLE | IL | 61832-3823 | US | 4,000 |
| 788 | GRP A | WESTWOOD PLAZA | WESTWOOD PLAZA | 12289 W CENTER RD | OMAHA | NE | 68144-3931 | US | 2,463 |
| 789 | GRP A | MANSION MALL SHPG CNT | MANSION MALL SHPG CNTR | 1435 NORTHWESTWOOD | POPLAR BLUFF | MO | 63901-3315 | US | 4,000 |
| 792 | GRP A | 219 N CANAL ST | 219 N CANAL ST | | CARLSBAD | NM | 88220-5829 | US | 4,000 |
| 797 | GRP A | CHARLOTTESVILLE FASHI | CHARLOTTESVILLE FASHION SQUARE | 1600 E RIO RD | CHARLOTTESVILLE | VA | 22901-1405 | US | 2,922 |
| 814 | GRP A | BASHFORD MANOR MALL | BASHFORD MANOR MALL | 3600 MALL RD | LOUISVILLE | KY | 40218-5403 | US | 2,800 |
| 815 | GRP A | 3640 GREEN MOUNT CROS | 3640 GREEN MOUNT CROSSING DRIVE | SUITE 109 | SHILOH | IL | 62269-0000 | US | 2,800 |
| 839 | GRP A | SOUTH PLAZA | SOUTH PLAZA | 4052 S PLAZA DR | MEMPHIS | TN | 38116-6335 | US | 6,000 |
| 840 | GRP A | TUCSON SPECTRUM SHOP | TUCSON SPECTRUM SHOPPING CENT | 1183 W IRVINGTON RD | TUCSON | AZ | 85714-0000 | US | 3,000 |
| 841 | GRP A | GREEN TREE MALL | GREEN TREE MALL | 757 E LEWIS AND CLARK PARKWAY | CLARKSVILLE | IN | 47129-2269 | US | 4,000 |
| 843 | GRP A | AVON COMMONS | AVON COMMONS | 10423 US E HIGHWAY 36 | AVON | IN | 46123-0000 | US | 3,000 |
| 847 | GRP A | 3421 N UNIVERSITY ST | 3421 N UNIVERSITY ST | | PEORIA | IL | 61604-1322 | US | 3,088 |
| 849 | GRP A | 2500 N DIRKSEN PARKWAY | 2500 N DIRKSEN PARKWAY | | SPRINGFIELD | IL | 62702-1447 | US | 3,000 |
| 854 | GRP A | MARIETTA TRADE CENTER | MARIETTA TRADE CENTER | 180 COBB PARKWAY S | MARIETTA | GA | 30060-0000 | US | 3,070 |
| 857 | GRP A | MESA RANCH | MESA RANCH | 1116 SOUTH STAPLEY DRIVE SUITE | MESA | AZ | 85204-5052 | US | 3,550 |
| 859 | GRP A | EASTLAND MALL | EASTLAND MALL | 1615 E EMPIRE ST | BLOOMINGTON | IL | 61701-3681 | US | 2,791 |
| 862 | GRP A | WALNUT CREEK PLAZA | WALNUT CREEK PLAZA | 1461 GRAY HWY | MACON | GA | 31211-1905 | US | 3,200 |
| 867 | GRP A | CROSSROADS CENTER | CROSSROADS CENTER | 2060 CORSSROADS BLVD | WATERLOO | IA | 50702-4423 | US | 2,855 |
| 868 | GRP A | 111 N MISSOURI ST | 111 N MISSOURI ST | | WEST MEMPHIS | AR | 72301-3109 | US | 3,515 |
| 870 | GRP A | 1314 TURNER MCCALL BLV | 1314 TURNER MCCALL BLVD | | ROME | GA | 30161-6070 | US | 3,150 |
| 871 | GRP A | RIVERGATE MALL | RIVERGATE MALL | 1000 RIVERGATE PKWY | GOODLETTSVILLE | TN | 37072-0000 | US | 3,325 |
| 875 | GRP A | TYMBERWOOD CENTER | TYMBERWOOD CENTER | 4237-A OUTER LOOP | LOUISVILLE | KY | 40219-3850 | US | 4,200 |
| 876 | GRP A | TURFWAY CENTER | TURFWAY CENTER | 4989 HOUSTON RD | FLORENCE | KY | 41042-1365 | US | 2,800 |
| 881 | GRP A | VINCENNES PLAZA | VINCENNES PLAZA | 628 NIBLACK BLVD | VINCENNES | IN | 47591-3630 | US | 4,000 |
| 886 | GRP A | TWO THOUSAND CENTER | TWO THOUSAND CENTER | 2008 S WOOD DR | OKMULGEE | OK | 74447-6849 | US | 3,200 |
| 888 | GRP A | SOUTHGATE MARKETPLAC | SOUTHGATE MARKETPLACE | 3333 S 27TH ST | MILWAUKEE | WI | 53215-4346 | US | 3,600 |
| 891 | GRP A | CONWAY COMMONS | CONWAY COMMONS | 555 ELSINGER BLVD | CONWAY | AR | 72032-4714 | US | 2,867 |
| 892 | GRP A | PROMENADE AT CASA GR | PROMENADE AT CASA GRANDE | 1005 N PROMENADE PKWY | CASA GRANDE | AZ | 85194-5421 | US | 3,280 |
| 901 | GRP A | 4926 CHRISTY BLVD | 4926 CHRISTY BLVD | | SAINT LOUIS | MO | 63116-1218 | US | 3,096 |
| 902 | GRP A | NAMEOKI COMMONS SC | NAMEOKI COMMONS SC | 3499 NAMEOKI RD | GRANITE CITY | IL | 62040-3719 | US | 3,000 |
| 907 | GRP A | LANES MILL MARKETPLAC | LANES MILL MARKETPLACE | 4819 HWY 9 | HOWELL | NJ | 07731-3749 | US | 2,750 |
| 913 | GRP A | 777 SOUTH JEFFERSON | 777 SOUTH JEFFERSON | | COOKEVILLE | TN | 38501-4071 | US | 2,794 |
| 915 | GRP A | 100 BUSINESS LOOP 70 W | 100 BUSINESS LOOP 70 W | | COLUMBIA | MO | 65203-3245 | US | 3,600 |
| 916 | GRP A | 1516 MILITARY RD | 1516 MILITARY RD | | BENTON | AR | 72015-2915 | US | 3,000 |
| 918 | GRP A | DEER TRACE PLAZA | DEER TRACE PLAZA | 4097 STATE HWY 28 | SHEBOYGAN FALLS | WI | 53085-2848 | US | 2,560 |
| 920 | GRP A | 1100 W 9 MILE RD | 1100 W 9 MILE RD | | FERNDALE | MI | 48220-1220 | US | 3,600 |
| 921 | GRP A | 144 B EAST 98TH STREET | 144 B EAST 98TH STREET | | BROOKLYN | NY | 11212-3827 | US | 3,276 |
| 934 | GRP A | BROAD STREET CENTRE | BROAD STREET CENTRE | 1276 NW BROAD ST # 58 | MURFREESBORO | TN | 37129-1713 | US | 3,060 |
| 938 | GRP A | MEMORIAL HEALTH CARE | MEMORIAL HEALTH CARE PLAZA | 3997 UNIVERSITY BLVD S | JACKSONVILLE | FL | 32216-4312 | US | 3,640 |
| 942 | GRP A | OLD HICKORY SQUARE | OLD HICKORY SQUARE | 1970 N HIGHLAND AVE | JACKSON | TN | 38305-4526 | US | 2,860 |
| 948 | GRP A | 2305 S JEFFERSON AVE | 2305 S JEFFERSON AVE | | MOUNT PLEASANT | TX | 75455-6011 | US | 3,060 |
| 950 | GRP A | 130 ALTAMA CONNECTOR | 130 ALTAMA CONNECTOR BLVD | | BRUNSWICK | GA | 31525-1891 | US | 3,060 |
| 953 | GRP A | 101 E END BLVD S | 101 E END BLVD S | | MARSHALL | TX | 75670-5601 | US | 3,060 |
| 958 | GRP A | WARNER ROBINS PLACE | WARNER ROBINS PLACE | 2724 WATSON BLVD | WARNER ROBINS | GA | 31093-8051 | US | 2,400 |
| 965 | GRP A | 6046 S CEDAR ST | 6046 S CEDAR ST | | LANSING | MI | 48911-5153 | US | 3,600 |
| 968 | GRP A | WYOMING VILLAGE | WYOMING VILLAGE | 1218 2B1 ST SW | WYOMING | MI | 49509-2702 | US | 3,450 |
| 969 | GRP A | PERIMETER OAKS SHOPPI | PERIMETER OAKS SHOPPING CENTER | 3268 INNER PERIMETER RD | VALDOSTA | GA | 31602-1006 | US | 3,500 |
| 972 | GRP A | JORDAN CREEK TOWN CE | JORDAN CREEK TOWN CENTER | 101 JORDAN CREEK PARKWAY | WEST DES MOINES | IA | 50266-8113 | US | 3,544 |
| 975 | GRP A | WESTGATE SHPG CNTR | WESTGATE SHPG CNTR | 131 S CENTRAL EXPY | MC KINNEY | TX | 75070-3743 | US | 3,250 |
| 978 | GRP A | MID VALLEY PLAZA | MID VALLEY PLAZA | 1970 N MAIN ST | WOODBURN | OR | 97071-9070 | US | 3,200 |
| 987 | GRP A | WEST JORDAN TOWN CEN | WEST JORDAN TOWN CENTER | 6802 S REDWOOD RD | WEST JORDAN | UT | 84084-2406 | US | 2,925 |
| 989 | GRP A | GRIFFIN CROSSROADS | GRIFFIN CROSSROADS | 1575 N EXPRESSWAY | GRIFFIN | GA | 30223-1746 | US | 2,800 |
| 993 | GRP A | EAST FOREST PLAZA | EAST FOREST PLAZA | 5422 FOREST DR | COLUMBIA | SC | 29206-5401 | US | 3,200 |
| 995 | GRP A | 2251 N OAK DR | 2251 N OAK DR | | PLYMOUTH | IN | 46563-3432 | US | 2,600 |
| 1002 | GRP A | PARK PLACE | PARK PLACE | 5870 E BROADWAY BLVD | TUCSON | AZ | 85711-3914 | US | 2,800 |
| 1004 | GRP A | GOVERNORS SQUARE | GOVERNORS SQUARE | 2801 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040-5663 | US | 3,100 |
| 1008 | GRP A | 781 W HAMILTON AVE | 781 W HAMILTON AVE | | CAMPBELL | CA | 95008-0402 | US | 3,250 |
| 1015 | GRP A | VAL VISTA TOWNE CENTE | VAL VISTA TOWNE CENTER | 1505 EAST WARNER RD | GILBERT | AZ | 85296-3150 | US | 3,200 |
| 1019 | GRP A | AVONDALE SC | AVONDALE SC | 1450 N DYSART RD | AVONDALE | AZ | 85323-1533 | US | 3,008 |
| 1025 | GRP A | 1604 CHESTNUT ST | 1604 CHESTNUT ST | | PHILADELPHIA | PA | 19103-5119 | US | 2,880 |
| 1031 | GRP A | SOUTH COUNTY CENTER | SOUTH COUNTY CENTER | 43 S COUNTY CENTER WAY | SAINT LOUIS | MO | 63129-1006 | US | 3,144 |
| 1032 | GRP A | HOOD COMMONS | HOOD COMMONS | 55 CRYSTAL AVE | DERRY | NH | 03038-1702 | US | 2,910 |
| 1036 | GRP A | BANDERA POINTE | BANDERA POINTE | 11321 BANDERA RD | SAN ANTONIO | TX | 78250-0000 | US | 2,784 |
| 1038 | GRP A | THE MALL AT VICTOR VALL | THE MALL AT VICTOR VALLEY | 14440 BEAR VALLEY RD | VICTORVILLE | CA | 92392-5404 | US | 2,852 |
| 1043 | GRP A | CROSSROADS MALL | CROSSROADS MALL | 6650 S WESTNEDGE AVE | PORTAGE | MI | 49024-3590 | US | 3,481 |
| 1047 | GRP A | RUSHMORE MALL | RUSHMORE MALL | 2200 N MAPLE AVE | RAPID CITY | SD | 57701-7881 | US | 4,253 |

**Payless 6**

**Store List**

**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US/CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 1052 | GRP A | SAN DIMAS PLAZA | SAN DIMAS PLAZA | 987 W ARROW HWY | SAN DIMAS | CA | 91773-2410 | US | 2,800 |
| 1053 | GRP A | SOUTH MALL | SOUTH MALL | 3300 LEHIGH ST | ALLENTOWN | PA | 18103-7041 | US | 2,458 |
| 1058 | GRP A | GRAND CANYON PKWY | GRAND CANYON PKWY | 4205 S GRAND CANYON DRIVE | LAS VEGAS | NV | 89147-7124 | US | 2,724 |
| 1062 | GRP A | FORD CITY MALL | FORD CITY MALL | 7601 S CICERO AVE | CHICAGO | IL | 60652-1574 | US | 4,079 |
| 1065 | GRP A | MCKINLEY MALL | MCKINLEY MALL | 3701 MCKINLEY PKY | BLASDELL | NY | 14219-2695 | US | 3,059 |
| 1072 | GRP A | WESTERN HILLS PLAZA | WESTERN HILLS PLAZA | 6180 GLENWAY AVE BLDG F | CINCINNATI | OH | 45211-6320 | US | 3,015 |
| 1073 | GRP A | 215 LINCOLN RD | 215 LINCOLN RD | | MIAMI BEACH | FL | 33139-3116 | US | 2,400 |
| 1076 | GRP A | 10101 MABLEVALE PLAZA D | 10101 MABLEVALE PLAZA DRIVE | 5 | LITTLE ROCK | AR | 72209-4959 | US | 3,000 |
| 1077 | GRP A | CARROLLTON SC | CARROLLTON SC | 1305 S PARK ST | CARROLLTON | GA | 30117-4433 | US | 2,800 |
| 1078 | GRP A | WESTRIDGE SQUARE SC | WESTRIDGE SQUARE SC | 1029 W PATRICK ST | FREDERICK | MD | 21702-3903 | US | 2,814 |
| 1079 | GRP A | CLIFTON PARK CENTER | CLIFTON PARK CENTER | 22 CLIFTON COUNTRY RD | CLIFTON PARK | NY | 12065-3908 | US | 2,521 |
| 1085 | GRP A | MODEL T PLAZA | MODEL T PLAZA | 14132 WOODWARD AVE | HIGHLAND PARK | MI | 48203-2905 | US | 3,600 |
| 1089 | GRP A | SOUTHGATE PLAZA | SOUTHGATE PLAZA | 1052 UNION RD | WEST SENECA | NY | 14224-3449 | US | 3,000 |
| 1091 | GRP A | TRANCAS JEFFERSON CEN | TRANCAS JEFFERSON CENTER | 1303 TRANCAS ST | NAPA | CA | 94558-2911 | US | 2,838 |
| 1093 | GRP A | MAPLE GROVE CROSSINGS | MAPLE GROVE CROSSINGS | 8056 WEDGEWOOD LANE NORTH | MAPLE GROVE | MN | 55369-9406 | US | 2,700 |
| 1096 | GRP A | BLOOMINGDALE SQUARE | BLOOMINGDALE SQUARE | 933 E BLOOMINGDALE AVE # 935 | BRANDON | FL | 33511-8118 | US | 3,375 |
| 1097 | GRP A | HIGHLAND LAKES SHOPPIN | HIGHLAND LAKES SHOPPING CENTER | 7457 W COLONIAL DR # 269 | ORLANDO | FL | 32818-6508 | US | 3,078 |
| 1102 | GRP A | THE CROSSING | THE CROSSING | 1001 N BECKLEY RD | DESOTO | TX | 75115-4261 | US | 2,899 |
| 1107 | GRP A | HUDSON MALL | HUDSON MALL | 701 STATE RT 440 RR440 | JERSEY CITY | NJ | 07304-1069 | US | 3,138 |
| 1109 | GRP A | LOS CERRITOS CENTER | LOS CERRITOS CENTER | 108 LOS CERRITOS MALL | CERRITOS | CA | 90703-5421 | US | 5,319 |
| 1110 | GRP A | THE MALL AT ROBINSON TH | THE MALL AT ROBINSON TOWNE | 100 ROBINSON CENTER DR | PITTSBURGH | PA | 15205-0000 | US | 2,999 |
| 1113 | GRP A | WESTRIDGE COURT | WESTRIDGE COURT | 256 S RT 59 | NAPERVILLE | IL | 60540-0915 | US | 2,560 |
| 1119 | GRP A | ACADEMY PLACE | ACADEMY PLACE | 5120 N ACADEMY BLVD | COLORADO SPRINGS | CO | 80918-4002 | US | 3,973 |
| 1124 | GRP A | FIVE POINTS | FIVE POINTS | 4101 IH 69 ACCESS ROAD | CORPUS CHRISTI | TX | 78410-4542 | US | 2,633 |
| 1127 | GRP A | HAMILTON MALL | HAMILTON MALL | 4403 BLACK HORSE PIKE | MAYS LANDING | NJ | 08330-0000 | US | 3,100 |
| 1134 | GRP A | JOURNAL SQUARE | JOURNAL SQUARE | 2843 JOHN F KENNEDY BLVD | JERSEY CITY | NJ | 07306-3901 | US | 3,026 |
| 1137 | GRP A | BLUE DIAMOND CROSSING | BLUE DIAMOND CROSSING | 4150 BLUE DIAMOND RD | LAS VEGAS | NV | 89139-0000 | US | 3,000 |
| 1140 | GRP A | NORTH LAKE SQUARE | NORTH LAKE SQUARE | 1245 N LAKE AVE | PASADENA | CA | 91104-2855 | US | 3,987 |
| 1141 | GRP A | GOTHAM PLAZA | GOTHAM PLAZA | 149 E 125TH ST | NEW YORK | NY | 10035-1748 | US | 3,308 |
| 1144 | GRP A | SOUTHLAND MALL | SOUTHLAND MALL | 1 SOUTHLAND MALL DR #346 | HAYWARD | CA | 94545-2131 | US | 3,705 |
| 1148 | GRP A | CENTRAL MALL | CENTRAL MALL | 2259 S 9TH ST | SALINA | KS | 67401-7313 | US | 3,999 |
| 1151 | GRP A | SPRING HILL MALL | SPRING HILL MALL | 1306 SPRING HILL MALL | WEST DUNDEE | IL | 60118-1262 | US | 4,102 |
| 1152 | GRP A | TOWN WEST SHOPPING CE | TOWN WEST SHOPPING CENTER | 2505 W KINGS HIGHWAY | PARAGOULD | AR | 72450-3921 | US | 3,000 |
| 1155 | GRP A | FRANCIS SCOTT KEY MALL | FRANCIS SCOTT KEY MALL | 5500 BUCKEYSTOWN PIKE | FREDERICK | MD | 21703-8331 | US | 4,000 |
| 1158 | GRP A | FLORENCE MALL | FLORENCE MALL | 1174 FLORENCE MALL | FLORENCE | KY | 41042-1445 | US | 3,705 |
| 1161 | GRP A | TOWNMALL OF WESTMINS | TOWNMALL OF WESTMINSTER | 400 N CENTER ST | WESTMINSTER | MD | 21157-5193 | US | 2,909 |
| 1164 | GRP A | RIDGMAR MALL | RIDGMAR MALL | 1822 GREEN OAKS RD | FORT WORTH | TX | 76116-1702 | US | 2,610 |
| 1165 | GRP A | WESTCHESTER S/C | WESTCHESTER S/C | 8681 SW 24TH ST | MIAMI | FL | 33155-2337 | US | 3,833 |
| 1166 | GRP A | 1317 N MAIN ST | 1317 N MAIN ST | | SUMMERVILLE | SC | 29483-7342 | US | 2,700 |
| 1168 | GRP A | CHINO TOWN CENTER | CHINO TOWN CENTER | 5533 PHILADELPHIA ST | CHINO | CA | 91710-7538 | US | 3,150 |
| 1169 | GRP A | ATLANTIC TERMINAL | ATLANTIC TERMINAL | 139 FLATBUSH AVE | BROOKLYN | NY | 11217-1403 | US | 3,600 |
| 1172 | GRP A | TOWNE CENTER LAKESIDE | TOWNE CENTER LAKESIDE | 16312 SOUTHWEST FREEWAY | SUGAR LAND | TX | 77479-0000 | US | 2,800 |
| 1173 | GRP A | ROSEVILLE CENTER | ROSEVILLE CENTER | 1921 DOUGLAS BLVD | ROSEVILLE | CA | 95661-3817 | US | 2,800 |
| 1177 | GRP A | SOUTHWEST PLAZA | SOUTHWEST PLAZA | 8501 W BOWLES AVE | LITTLETON | CO | 80123-3002 | US | 2,902 |
| 1185 | GRP A | FRY ROAD CROSSING | FRY ROAD CROSSING | 1741 N FRY RD | KATY | TX | 77449-3347 | US | 2,800 |
| 1188 | GRP A | CENTER POINT PLAZA | CENTER POINT PLAZA | 804 W STREET RD | WARMINSTER | PA | 18974-3125 | US | 3,000 |
| 1190 | GRP A | GEORGIA SQUARE | GEORGIA SQUARE | 3700 ATLANTA HWY | ATHENS | GA | 30606-7201 | US | 2,750 |
| 1191 | GRP A | THE MALL AT STONECREST | THE MALL AT STONECREST | 2929 TURNER HILL RD | LITHONIA | GA | 30038-2527 | US | 2,900 |
| 1193 | GRP A | IRVING MALL | IRVING MALL | 3723 IRVING MALL | IRVING | TX | 75062-5157 | US | 3,178 |
| 1194 | GRP A | 3518 BERGENLINE AVE # 3 | 3518 BERGENLINE AVE # 3520 | | UNION CITY | NJ | 07087-4751 | US | 4,552 |
| 1197 | GRP A | GREENRIDGE PLAZA | GREENRIDGE PLAZA | 1618 NAY AUG AVE | SCRANTON | PA | 18509-1868 | US | 3,000 |
| 1199 | GRP A | 3601 RIVERS AVE | 3601 RIVERS AVE | | CHARLESTON | SC | 29405-7038 | US | 3,060 |
| 1200 | GRP A | 301 N HIGHWAY 190 STE A | 301 N HIGHWAY 190 STE A2 | | COVINGTON | LA | 70433-5057 | US | 3,200 |
| 1202 | GRP A | COASTAL WAY SHOPPING | COASTAL WAY SHOPPING CENTER | 13107 CORTEZ BLVD | BROOKSVILLE | FL | 34613-4802 | US | 2,656 |
| 1203 | GRP A | WESTGATE SC | WESTGATE SC | 8847 VETERANS BLVD | METAIRIE | LA | 70003-5268 | US | 3,000 |
| 1206 | GRP A | SHOPS AT CLERMONT | SHOPS AT CLERMONT | 2670 E HIGHWAY 50 BAYS 3 AND F | CLERMONT | FL | 34711-3184 | US | 2,800 |
| 1207 | GRP A | MAGNOLIA PLAZA | MAGNOLIA PLAZA | 50 HWY 79 BYPASS NORTH | MAGNOLIA | AR | 71754-0000 | US | 2,800 |
| 1208 | GRP A | BELLE TERRE SHOPPING | BELLE TERRE SHOPPING CENTER | 1800 W AIRLINE HWY | LA PLACE | LA | 70068-3335 | US | 3,060 |
| 1211 | GRP A | CORAL SKY PLAZA | CORAL SKY PLAZA | 510 SR #7 | ROYAL PALM BEACH | FL | 33411-0000 | US | 2,800 |
| 1212 | GRP A | NEW SMYRNA BEACH REG | NEW SMYRNA BEACH REGIONAL S/C | 1996 HWY 44 | NEW SMYRNA BEACH | FL | 32168-8349 | US | 2,900 |
| 1213 | GRP A | DESERT PALMS POWER CE | DESERT PALMS POWER CENTRE | 3833 E THOMAS RD | PHOENIX | AZ | 85018-7511 | US | 2,800 |
| 1224 | GRP A | RICHMOND RANCH SC | RICHMOND RANCH SC | 2220 RICHMOND RANCH RD | TEXARKANA | TX | 75503-3838 | US | 2,800 |
| 1226 | GRP A | BABY SUPERSTORE PLAZA | BABY SUPERSTORE PLAZA | 7554 W COMMERCIAL BLVD | LAUDERHILL | FL | 33319-2132 | US | 3,000 |
| 1230 | GRP A | WEST TOWN CORNERS | WEST TOWN CORNERS | 280 S SR 434 | ALTAMONTE SPRINGS | FL | 32714-3859 | US | 3,200 |
| 1231 | GRP A | THE PLAZA AT CEDAR HILL | THE PLAZA AT CEDAR HILL | 352 NORTH HIGHWAY 67 | CEDAR HILL | TX | 75106-0000 | US | 3,000 |
| 1233 | GRP A | NORTH PARK PLAZA | NORTH PARK PLAZA | 5852 EASTEX FREEWAY | BEAUMONT | TX | 77708-4824 | US | 2,970 |
| 1234 | GRP A | SHOPS AT AUBURNDALE | SHOPS AT AUBURNDALE | 2052 HWY 92 WEST | AUBURNDALE | FL | 33823-0000 | US | 3,180 |
| 1235 | GRP A | PLAZA AT POST FALLS | PLAZA AT POST FALLS | 710 CECIL RD | POST FALLS | ID | 83854-0000 | US | 2,840 |
| 1236 | GRP A | CROSSROADS PLAZA SC | CROSSROADS PLAZA SC | 50 ROUTE 17K | NEWBURGH | NY | 12550-0000 | US | 5,600 |
| 1237 | GRP A | KMART SHOPPING CENTE | KMART SHOPPING CENTER | 3062 STATE ROUTE 35 | HAZLET | NJ | 07730-1505 | US | 2,792 |
| 1242 | GRP A | UNIVERSITY MALL | UNIVERSITY MALL | 1122 N UNIVERSITY DR | NACOGDOCHES | TX | 75961-4264 | US | 3,200 |
| 1243 | GRP A | EAST GATE SHOPPING CE | EAST GATE SHOPPING CENTER | 2329 E HILLSBOROUGH AVE | TAMPA | FL | 33610-4404 | US | 3,360 |
| 1245 | GRP A | CORAL RIDGE MALL | CORAL RIDGE MALL | 3200 N FEDERAL HWY | FORT LAUDERDALE | FL | 33306-1062 | US | 4,000 |
| 1247 | GRP A | FT MYERS SHOPPING CEN | FT MYERS SHOPPING CENTER | 4155 PALM BEACH BLVD | FORT MYERS | FL | 33916-3410 | US | 3,000 |
| 1249 | GRP A | LAUDERHILL MALL | LAUDERHILL MALL | 1429 N W 40TH AVENUE | FORT LAUDERDALE | FL | 33313-5805 | US | 4,800 |
| 1262 | GRP A | PARK CENTRAL CROSSING | PARK CENTRAL CROSSING | 8555 MEMORIAL BLVD | PORT ARTHUR | TX | 77640-0000 | US | 2,795 |
| 1265 | GRP A | TOWN AND COUNTRY SC | TOWN AND COUNTRY SC | 205 HWY 19 SOUTH | PALATKA | FL | 32177-3937 | US | 3,000 |
| 1268 | GRP A | 18299 NW 27TH AVE | 18299 NW 27TH AVE | | CAROL CITY | FL | 33056-3510 | US | 4,333 |
| 1269 | GRP A | NORTHSIDE SC | NORTHSIDE SC | 7900 NW 27TH AVE | MIAMI | FL | 33147-4902 | US | 7,375 |
| 1271 | GRP A | 3980 S MILITARY TRL | 3980 S MILITARY TRL | | LAKE WORTH | FL | 33463-3434 | US | 3,182 |
| 1278 | GRP A | BRAZOS TOWN CENTER | BRAZOS TOWN CENTER | 24820 COMMERCIAL DR | ROSENBERG | TX | 77471-0000 | US | 3,000 |
| 1283 | GRP A | BIG LAKE SHOPPING CENT | BIG LAKE SHOPPING CENTER | 946 S MAIN | BELLE GLADE | FL | 33430-4226 | US | 3,000 |
| 1291 | GRP A | ORANGE PARK MALL | ORANGE PARK MALL | 1910 WELLS RD | ORANGE PARK | FL | 32073-6771 | US | 3,056 |
| 1297 | GRP A | MALL OF AMERICAS | MALL OF AMERICAS | 7795 WEST FLAGLER ST | MIAMI | FL | 33144-2303 | US | 4,380 |
| 1303 | GRP A | MAGIC CITY SHPG CNTR | MAGIC CITY SHPG CNTR | 189 WOOSTER RD N | BARBERTON | OH | 44203-2558 | US | 3,625 |
| 1304 | GRP A | MONDAWMIN MALL | MONDAWMIN MALL | 2401 LIBERTY HEIGHTS AVE SP 2205 | BALTIMORE | MD | 21215-8026 | US | 3,322 |
| 1307 | GRP A | CROSSROADS MARKET PL C | CROSSROADS MARKET PLACE | 3055 COLUMBIA BLVD | TITUSVILLE | FL | 32780-7863 | US | 2,590 |
| 1308 | GRP A | WHITE LANE PLAZA | WHITE LANE PLAZA | 2200 WHITE LANE | BAKERSFIELD | CA | 93304-4678 | US | 2,800 |
| 1309 | GRP A | UNIVERSITY MALL | UNIVERSITY MALL | 1237 E MAIN ST | CARBONDALE | IL | 62901-3114 | US | 3,000 |
| 1311 | GRP A | EVERETT MALL | EVERETT MALL | 1402 SE EVERETT MALL WAY | EVERETT | WA | 98208-2824 | US | 3,100 |
| 1312 | GRP A | TARGET CENTER | TARGET CENTER | 1050-F FORDING ISLAND RD | BLUFFTON | SC | 29910-0000 | US | 2,800 |
| 1313 | GRP A | 141 E FLAGLER ST | 141 E FLAGLER ST | | MIAMI | FL | 33131-1101 | US | 7,002 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 1316 | GRP A | 489 HIALEAH DR # 1 | 489 HIALEAH DR # 1 | | HIALEAH | FL | 33010-5320 | US | 4,000 |
| 1321 | GRP A | TOWNE MALL | TOWNE MALL | 1704 N DIXIE HWY | ELIZABETHTOWN | KY | 42701-9449 | US | 3,000 |
| 1323 | GRP A | UNIVERSITY MALL | UNIVERSITY MALL | 575 E UNIVERSITY PKWY | OREM | UT | 84097-7528 | US | 3,110 |
| 1324 | GRP A | 4600 SUMMER AVE | 4600 SUMMER AVE | | MEMPHIS | TN | 38122-4136 | US | 3,060 |
| 1329 | GRP A | SANTA FE PLACE | SANTA FE PLACE | 4250 CERRILLOS RD SPACE 144 | SANTA FE | NM | 87592-4697 | US | 2,884 |
| 1331 | GRP A | THE LEGENDS AT VILLAGE | THE LEGENDS AT VILLAGE WEST | 10920 STADIUM PKWY | KANSAS CITY | KS | 66111-8100 | US | 3,772 |
| 1332 | GRP A | FORT HENRY MALL | FORT HENRY MALL | 2101 PORT HENRY DR | KINGSPORT | TN | 37664-3659 | US | 2,864 |
| 1334 | GRP A | SOUTHERN SC | SOUTHERN SC | 7525 TIDEWATER DR | NORFOLK | VA | 23505-3700 | US | 3,094 |
| 1338 | GRP A | CERMAK COURT | CERMAK COURT | 2537 W CERMAK RD | CHICAGO | IL | 60608-3719 | US | 3,000 |
| 1344 | GRP A | GREENBRIER MALL | GREENBRIER MALL | 1401 GREENBRIER PKY | CHESAPEAKE | VA | 23320-2830 | US | 3,500 |
| 1346 | GRP A | GREENWOOD MALL | GREENWOOD MALL | 2625 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104-4477 | US | 2,535 |
| 1348 | GRP A | HILLTOP CENTER | HILLTOP CENTER | 1611 HILLTOP DR STE A | REDDING | CA | 96002-0425 | US | 4,410 |
| 1361 | GRP A | ALTON SQUARE | ALTON SQUARE | 106 ALTON SQ | ALTON | IL | 62002-5917 | US | 3,377 |
| 1362 | GRP A | CHATHAM VILLAGE SQUAR | CHATHAM VILLAGE SQUARE | 8552 S COTTAGE GROVE | CHICAGO | IL | 60619-0000 | US | 2,500 |
| 1363 | GRP A | 4225 S LOOP 289 | 4225 S LOOP 289 | | LUBBOCK | TX | 79423-1100 | US | 3,061 |
| 1368 | GRP A | GRAND PLAZA | GRAND PLAZA | 3300 E I-40 HWY | AMARILLO | TX | 79103-4831 | US | 3,000 |
| 1369 | GRP A | 1417 MERRITT BLVD | 1417 MERRITT BLVD | | BALTIMORE | MD | 21222-2111 | US | 3,179 |
| 1373 | GRP A | MIRA MESA SC WEST | MIRA MESA SC WEST | 8155 MIRA MESA BLVD | SAN DIEGO | CA | 92126-2635 | US | 2,805 |
| 1377 | GRP A | CROSSROADS TOWNE CEN | CROSSROADS TOWNE CENTER | 3855 S GILBERT RD | GILBERT | AZ | 85297-0000 | US | 3,978 |
| 1380 | GRP A | QUARTERMASTER PLAZA S | QUARTERMASTER PLAZA SC | 2240 OREGON AVE H3 | PHILADELPHIA | PA | 19145-4121 | US | 3,000 |
| 1383 | GRP A | BERKSHIRE MALL | BERKSHIRE MALL | 1665 STATE HILL ROAD | READING | PA | 19610-1900 | US | 3,125 |
| 1385 | GRP A | VINEYARD PLAZA | VINEYARD PLAZA | 3964 VINEYARD DR | DUNKIRK | NY | 14048-3522 | US | 2,800 |
| 1388 | GRP A | FOUNTAIN SQUARE | FOUNTAIN SQUARE | 350 E BELL ROAD 14.15 | PHOENIX | AZ | 85022-6311 | US | 3,000 |
| 1393 | GRP A | NORTHSIDE MARKETPLACE | NORTHSIDE MARKETPLACE | 2277 GALLATIN PIKE N | MADISON | TN | 37115-2018 | US | 2,500 |
| 1394 | GRP A | TEMPLE MALL | TEMPLE MALL | 3111 S 31ST ST | TEMPLE | TX | 76502-1956 | US | 2,918 |
| 1396 | GRP A | MALL DEL NORTE | MALL DEL NORTE | 5300 SAN DARIO AVE | LAREDO | TX | 78041-3002 | US | 4,345 |
| 1397 | GRP A | SOONER MALL | SOONER MALL | 3215 W MAIN ST | NORMAN | OK | 73072-4806 | US | 2,800 |
| 1398 | GRP A | CYPRESS COURTYARD | CYPRESS COURTYARD | 1078 CYPRESS PKWY | KISSIMMEE | FL | 34759-0000 | US | 2,800 |
| 1400 | GRP A | THE SOUTH BAY GALLERIA | THE SOUTH BAY GALLERIA | 1815 HAWTHORNE BLVD | REDONDO BEACH | CA | 90278-3424 | US | 2,536 |
| 1406 | GRP A | SUMMITWOOD CROSSING | SUMMITWOOD CROSSING | 1734 NW CHIPMAN RD | LEES SUMMIT | MO | 64081-2447 | US | 2,715 |
| 1419 | GRP A | ROGUE VALLEY MALL | ROGUE VALLEY MALL | 1600 N RIVERSIDE AVE | MEDFORD | OR | 97501-4661 | US | 2,651 |
| 1422 | GRP A | WYNNEWOOD VILLAGE | WYNNEWOOD VILLAGE | 655 W. ILLINOIS AVE STE 926 | DALLAS | TX | 75224-1826 | US | 3,225 |
| 1423 | GRP A | SELMA SC | SELMA SC | 2837 WHITSON ST | SELMA | CA | 93662-2623 | US | 2,990 |
| 1427 | GRP A | MUSIC CITY MALL | MUSIC CITY MALL | 4101 E 42ND ST | ODESSA | TX | 79762-7239 | US | 3,526 |
| 1429 | GRP A | ALAMEDA SOUTH SHORE | ALAMEDA SOUTH SHORE CENTER | 2202 J SOUTH SHORE CENTER | ALAMEDA | CA | 94501-5746 | US | 3,921 |
| 1433 | GRP A | CYPRESS FASHION PLAZA | CYPRESS FASHION PLAZA | 6868 KATELLA AVE | CYPRESS | CA | 90630-5108 | US | 2,830 |
| 1435 | GRP A | CRENSHAW/IMPERIAL SC | CRENSHAW/IMPERIAL SC | 11312 CRENSHAW BLVD | INGLEWOOD | CA | 90303-2807 | US | 3,500 |
| 1440 | GRP A | ALEMEDE AMERICAS CENT | ALEMEDE AMERICAS CENTER | 9417 ALEMEDA AVE | EL PASO | TX | 79907-5601 | US | 3,010 |
| 1443 | GRP A | WHARTON SQUARE | WHARTON SQUARE | 2001 WHARTON ST | PITTSBURGH | PA | 15203-1915 | US | 2,736 |
| 1444 | GRP A | EAST TABLELAND | EAST TABLELAND | 1221 S GILBERT RD | MESA | AZ | 85204-6078 | US | 3,010 |
| 1446 | GRP A | LINDELL MARKET PLACE | LINDELL MARKET PLACE | 4159 LINDELL BLVD | SAINT LOUIS | MO | 63108-2913 | US | 3,150 |
| 1463 | GRP A | GREENBRIAR MALL | GREENBRIAR MALL | 2841 GREENBRIAR PKY SW | ATLANTA | GA | 30331-2620 | US | 4,786 |
| 1465 | GRP A | JANAF SHOPPING CENTER | JANAF SHOPPING CENTER | 5900 E VIRGINIA BEACH BLVD UNIT | NORFOLK | VA | 23502-2518 | US | 6,820 |
| 1471 | GRP A | WESTGATE CENTER | WESTGATE CENTER | 1600 SARATOGA AVE | SAN JOSE | CA | 95129-5101 | US | 3,171 |
| 1472 | GRP A | FOX VALLEY MALL | FOX VALLEY MALL | 1164 FOX VALLEY MALL | AURORA | IL | 60504-4107 | US | 2,865 |
| 1474 | GRP A | 1001 WEST MITCHELL ST | 1001 WEST MITCHELL ST | | MILWAUKEE | WI | 53204-3308 | US | 4,700 |
| 1477 | GRP A | ALMEDA CROSSING SHOPI | ALMEDA CROSSING SHOPPING CENT | 10013 ALMEDA GENOA RD STE G | HOUSTON | TX | 77075-0000 | US | 3,000 |
| 1485 | GRP A | 5670 W 3500 S | 5670 W 3500 S | | WEST VALLEY CITY | UT | 84128-2602 | US | 3,120 |
| 1487 | GRP A | 730 CANAL STREET | 730 CANAL STREET | | NEW ORLEANS | LA | 70130-2310 | US | 2,820 |
| 1488 | GRP A | MCMINNVILLE PLAZA | MCMINNVILLE PLAZA | 2280 N HIGHWAY 99W | MCMINNVILLE | OR | 97128-9219 | US | 3,960 |
| 1489 | GRP A | TIMES SQUARE | TIMES SQUARE | 3656 W SHAW AVE | FRESNO | CA | 93711-3231 | US | 2,820 |
| 1494 | GRP A | JORDAN LANDING | JORDAN LANDING | 7104 SOUTH PLAZA CENTER DR | WEST JORDAN | UT | 84084-1761 | US | 8,357 |
| 1499 | GRP A | GULF VIEW SQUARE | GULF VIEW SQUARE | 9409 US HIGHWAY 19 | PORT RICHEY | FL | 34668-4625 | US | 2,745 |
| 1507 | GRP A | MOUNT VERNON PLAZA | MOUNT VERNON PLAZA | 7716 RICHMOND HWY | ALEXANDRIA | VA | 22306-2843 | US | 3,518 |
| 1512 | GRP A | MONTCLAIR PLACE | MONTCLAIR PLACE | 2168 E MONTCLAIR PLAZA LN | MONTCLAIR | CA | 91763-1535 | US | 2,918 |
| 1516 | GRP A | WETHERSFIELD SHOPPING | WETHERSFIELD SHOPPING CENTER | 1063 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | 06109-4229 | US | 3,515 |
| 1518 | GRP A | NITTANY MALL | NITTANY MALL | 2901 E COLLEGE AVE | STATE COLLEGE | PA | 16801-7529 | US | 3,333 |
| 1521 | GRP A | LYCOMING MALL | LYCOMING MALL | 300 LYCOMING MALL CIRCLE | MUNCY | PA | 17756-8079 | US | 3,763 |
| 1524 | GRP A | BEST MARSHALL PLAZA | BEST MARSHALL PLAZA | 721 W 2ND ST STE A | SAN BERNARDINO | CA | 92410-3261 | US | 2,700 |
| 1525 | GRP A | CHERRYDALE POINT SC | CHERRYDALE POINT SC | 1508 POINTSET HWY | GREENVILLE | SC | 29609-2929 | US | 2,400 |
| 1539 | GRP A | SOUTHLAND MALL | SOUTHLAND MALL | 20505 S DIXIE HWY | CUTLER BAY | FL | 33189-1227 | US | 3,847 |
| 1542 | GRP A | WESTVIEW MALL | WESTVIEW MALL | 5814 BALTIMORE NATIONAL PIKE | BALTIMORE | MD | 21228-1335 | US | 2,553 |
| 1543 | GRP A | THE DISTRICT | THE DISTRICT | 11511 PARKWAY PLAZA DR | SOUTH JORDAN | UT | 84095-0000 | US | 3,076 |
| 1544 | GRP A | SCOTTS VALLEY S/C | SCOTTS VALLEY S/C | 266A MOUNT HERMON RD | SCOTTS VALLEY | CA | 95066-4024 | US | 2,950 |
| 1548 | GRP A | SEARS SC | SEARS SC | 4618 FOREST HILL BLVD | WEST PALM BEACH | FL | 33415-5724 | US | 3,600 |
| 1549 | GRP A | GROVE CITY PREMIUM OU | GROVE CITY PREMIUM OUTLETS | 1911 LEESBURG GROVE CITY RD | GROVE CITY | PA | 16127-0000 | US | 2,686 |
| 1551 | GRP A | THE LAKES MALL | THE LAKES MALL | 5600 HARVEY | MUSKEGON | MI | 49444-0000 | US | 2,686 |
| 1553 | GRP A | FASHION FAIRE PLACE | FASHION FAIRE PLACE | 15100 HESPERIAN BLVD | SAN LEANDRO | CA | 94578-3600 | US | 3,437 |
| 1554 | GRP A | YORK MARKETPLACE | YORK MARKETPLACE | 2539 E MARKET ST | YORK | PA | 17402-2403 | US | 3,573 |
| 1556 | GRP A | UNIVERSITY MALL | UNIVERSITY MALL | 155 DORSET STREET | SOUTH BURLINGTON | VT | 05403-6346 | US | 3,500 |
| 1562 | GRP A | MARKET PLACE WEST SHO | MARKET PLACE WEST SHOPPING CEN | 3009 W 11TH AVE | EUGENE | OR | 97402-3101 | US | 2,502 |
| 1563 | GRP A | MANASSAS MALL | MANASSAS MALL | 8300 SUDLEY RD | MANASSAS | VA | 20109-3458 | US | 2,487 |
| 1565 | GRP A | VICTORY CROSSING | VICTORY CROSSING | 4010 VICTORY BLVD | PORTSMOUTH | VA | 23701-2820 | US | 3,150 |
| 1570 | GRP A | MAYFAIR SHOPPING CENT | MAYFAIR SHOPPING CENTER | 6434 SACKETT ST | PHILADELPHIA | PA | 19149-3140 | US | 3,133 |
| 1574 | GRP A | SUFFOLK SHOPPING CENT | SUFFOLK SHOPPING CENTER | 1407 N MAIN ST | SUFFOLK | VA | 23434-4352 | US | 3,000 |
| 1576 | GRP A | EASTPOINT MALL | EASTPOINT MALL | 7826 EASTPOINT MALL | BALTIMORE | MD | 21224-2119 | US | 3,438 |
| 1577 | GRP A | VALUE CITY SC | VALUE CITY SC | 5245 RIDGE AVE | CINCINNATI | OH | 45213-2509 | US | 2,434 |
| 1580 | GRP A | OAKWOOD MALL | OAKWOOD MALL | 4800 GOLF RD | EAU CLAIRE | WI | 54701-9024 | US | 5,711 |
| 1583 | GRP A | 6661 SW 8TH ST | 6661 SW 8TH ST | | MIAMI | FL | 33144-4817 | US | 3,300 |
| 1594 | GRP A | DEKALB MARKET SQUARE | DEKALB MARKET SQUARE | 2350 SYCAMORE RD | DEKALB | IL | 60115-2000 | US | 2,400 |
| 1599 | GRP A | COUNTY FAIR MALL | COUNTY FAIR MALL | 1264 E GIBSON RD | WOODLAND | CA | 95776-6316 | US | 2,636 |
| 1603 | GRP A | LAS AMERICAS PLAZA V | LAS AMERICAS PLAZA V | 11865 SW 26TH ST | MIAMI | FL | 33175-2471 | US | 2,975 |
| 1604 | GRP A | THE COLONY SQUARE | THE COLONY SQUARE | 5001 MAIN ST | THE COLONY | TX | 75056-2266 | US | 2,795 |
| 1606 | GRP A | RIVERS EDGE CENTRE | RIVERS EDGE CENTRE | 560 JACKSON BLVD | ERWIN | NC | 28339-0000 | US | 3,000 |
| 1607 | GRP A | 7015 S 1300 E | 7015 S 1300 E | | MIDVALE | UT | 84047-1860 | US | 4,260 |
| 1610 | GRP A | MAGIC VALLEY MALL | MAGIC VALLEY MALL | 1485 POLELINE RD E | TWIN FALLS | ID | 83301-3588 | US | 2,859 |
| 1623 | GRP A | OAKWOOD CENTER | OAKWOOD CENTER | 197 WESTBANK EXPY | GRETNA | LA | 70053-2549 | US | 3,444 |
| 1624 | GRP A | CIRCLE PLAZA | CIRCLE PLAZA | 6716 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234-3910 | US | 3,040 |
| 1625 | GRP A | VILLAGE SHOPPES OF GAII | VILLAGE SHOPPES OF GAINSVILLE | 891 DAWSONVILLE HIGHWAY 190 | GAINSVILLE | GA | 30501-2637 | US | 2,798 |
| 1628 | GRP A | LOUIS JOLIET MALL | LOUIS JOLIET MALL | 3340 MALL LOOP DR | JOLIET | IL | 60435-1057 | US | 3,201 |
| 1631 | GRP A | WHEATLAND PLAZA | WHEATLAND PLAZA | 3215 KIRNWOOD DR | DALLAS | TX | 75237-0000 | US | 2,975 |
| 1634 | GRP A | BUCKINGHAM PLAZA | BUCKINGHAM PLAZA | 1501 A W BUCKINGHAM PLAZA | GARLAND | TX | 75042-4204 | US | 3,000 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 1635 | GRP A | TYRONE SQUARE | TYRONE SQUARE | 2361 TYRONE WAY | SAINT PETERSBURG | FL | 33710-3970 | US | 3,043 |
| 1637 | GRP A | OAKLAWN PROMENADE | OAKLAWN PROMENADE | 6356 W 95TH ST | OAK LAWN | IL | 60453-2202 | US | 2,600 |
| 1639 | GRP A | HAMILTON TOWN CENTER | HAMILTON TOWN CENTER | 14002 HOARD DR | NOBLESVILLE | IN | 46060-0000 | US | 3,000 |
| 1642 | GRP A | 1651 GORDON HIGHWAY | 1651 GORDON HIGHWAY | | AUGUSTA | GA | 30906-2220 | US | 3,158 |
| 1643 | GRP A | MIAMI INTERNATIONAL | MIAMI INTERNATIONAL | 1455 NW 107 AVE | MIAMI | FL | 33172-2723 | US | 4,285 |
| 1644 | GRP A | THE PAVILION | THE PAVILION | 16408 BEACH BLVD | WESTMINSTER | CA | 92683-7835 | US | 2,911 |
| 1646 | GRP A | HAMMERLY PLAZA | HAMMERLY PLAZA | 10148 HAMMERLY BLVD | HOUSTON | TX | 77080-5010 | US | 3,000 |
| 1648 | GRP A | TILLMANS CORNERS | TILLMANS CORNERS | 5300 HALLS MILL RD | MOBILE | AL | 36619-9613 | US | 2,820 |
| 1649 | GRP A | BAY PARK SQUARE | BAY PARK SQUARE | 607 BAY PARK SQUARE | GREEN BAY | WI | 54304-5202 | US | 3,329 |
| 1650 | GRP A | NEWPARK MALL | NEWPARK MALL | 2215 NEWPARK MALL | NEWARK | CA | 94560-5248 | US | 3,008 |
| 1651 | GRP A | THE FLORIDA MALL | THE FLORIDA MALL | 8001 S ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32809-7654 | US | 3,545 |
| 1656 | GRP A | HARBOR VIEW STATION | HARBOR VIEW STATION | 6255 COLLEGE DR | SUFFOLK | VA | 23435-3309 | US | 2,400 |
| 1670 | GRP A | WIRE GRASS COMMONS | WIRE GRASS COMMONS | 900 COMMONS DRIVE #103 | DOTHAN | AL | 36303-2200 | US | 3,414 |
| 1672 | GRP A | MARYLAND CROSSING | MARYLAND CROSSING | 4011 S MARYLAND PKY | LAS VEGAS | NV | 89119-7548 | US | 2,880 |
| 1675 | GRP A | VILLAGE SHOPPING CENTER | VILLAGE SHOPPING CENTER | 3020 N MAIN | HOPE MILLS | NC | 28348-1731 | US | 2,975 |
| 1680 | GRP A | 5719 APPALACHIAN HWY | 5719 APPALACHIAN HWY | | BLUE RIDGE | GA | 30513-4248 | US | 2,800 |
| 1683 | GRP A | GALLERY AT HARBORPLACE | GALLERY AT HARBORPLACE | 200 E PRATT ST | BALTIMORE | MD | 21202-6111 | US | 3,000 |
| 1684 | GRP A | GALLERIA SHOPPING CENTER | GALLERIA SHOPPING CENTER | 1816 GALLERIA BLVD | CHARLOTTE | NC | 28270-2409 | US | 3,093 |
| 1689 | GRP A | SOUTHDALE S/C | SOUTHDALE S/C | 10 MOUNTAIN RD | GLEN BURNIE | MD | 21060-7974 | US | 3,842 |
| 1690 | GRP A | 1593 NIAGARA FALLS BLVD | 1593 NIAGARA FALLS BLVD | SUITE 350 | AMHERST | NY | 14228-2705 | US | 2,268 |
| 1691 | GRP A | RIVERTOWNE COMMONS | RIVERTOWNE COMMONS | 6153 OXON HILL RD | OXON HILL | MD | 20745-3108 | US | 3,000 |
| 1692 | GRP A | LARWIN SQUARE | LARWIN SQUARE | 616 E FIRST STREET | TUSTIN | CA | 92780-3418 | US | 2,600 |
| 1697 | GRP A | ROSS PARK MALL | ROSS PARK MALL | 1000 ROSS PARK MALL DR | PITTSBURGH | PA | 15237-0000 | US | 3,000 |
| 1698 | GRP A | 1359 E MANNING AVE | 1359 E MANNING AVE | | REEDLEY | CA | 93654-2352 | US | 2,925 |
| 1699 | GRP A | FAIRLANE MEADOWS SHOPPING | FAIRLANE MEADOWS SHOPPING CEN | 16201 FORD RD | DEARBORN | MI | 48126-2945 | US | 3,126 |
| 1700 | GRP A | CAROLINA PLACE MALL | CAROLINA PLACE MALL | 11025 CAROLINA PLACE PARKWAY | PINEVILLE | NC | 28134-8843 | US | 3,218 |
| 1701 | GRP A | ALEXANDRIA MALL | ALEXANDRIA MALL | 3437 MASONIC DR | ALEXANDRIA | LA | 71301-3686 | US | 2,650 |
| 1709 | GRP A | TOWNE WEST SQUARE | TOWNE WEST SQUARE | 4600 W KELLOGG | WICHITA | KS | 67209-2568 | US | 2,900 |
| 1711 | GRP A | THE EMPIRE | THE EMPIRE | 340 EMPIRE MALL | SIOUX FALLS | SD | 57106-6507 | US | 3,365 |
| 1713 | GRP A | LANGLEY PARK PLAZA | LANGLEY PARK PLAZA | 7943 NEW HAMPSHIRE AVE | HYATTSVILLE | MD | 20783-4609 | US | 5,400 |
| 1715 | GRP A | MAPLEWOOD MALL | MAPLEWOOD MALL | 3001 WHITE BEAR AVE N | MAPLEWOOD | MN | 55109-1215 | US | 3,303 |
| 1718 | GRP A | WAL MART PLAZA | WAL MART PLAZA | 1857 PLAZA DRIVE | OLEAN | NY | 14760-1835 | US | 3,080 |
| 1720 | GRP A | EFFINGHAM CROSSROADS | EFFINGHAM CROSSROADS | 1302 AVENUE OF MID AMERICA | EFFINGHAM | IL | 62401-4588 | US | 2,960 |
| 1722 | GRP A | SAWMILL SQUARE | SAWMILL SQUARE | 910 SAWMILL RD | LAUREL | MS | 39440-3951 | US | 2,859 |
| 1733 | GRP A | MALL AT PRINCE GEORGES | MALL AT PRINCE GEORGES | 3500 EAST-WEST HWY | HYATTSVILLE | MD | 20782-1916 | US | 3,562 |
| 1735 | GRP A | SUNRISE MALL | SUNRISE MALL | 2370 N EXPRESSWAY | BROWNSVILLE | TX | 78526-1606 | US | 3,180 |
| 1737 | GRP A | LARGO PLAZA | LARGO PLAZA | 10498 CAMPUS WAY SOUTH | UPPER MARLBORO | MD | 20774-1347 | US | 3,200 |
| 1741 | GRP A | CLEARVIEW MALL | CLEARVIEW MALL | 101 CLEARVIEW CIRCLE | BUTLER | PA | 16001-1576 | US | 2,300 |
| 1745 | GRP A | NORTHWOODS MALL | NORTHWOODS MALL | 4501 N WAR MEMORIAL DR | PEORIA | IL | 61613-1000 | US | 3,062 |
| 1747 | GRP A | VALLEY MALL | VALLEY MALL | 17301 VALLEY MALL RD | HAGERSTOWN | MD | 21740-6966 | US | 5,200 |
| 1748 | GRP A | PIERRE BOSSIER MALL | PIERRE BOSSIER MALL | 2950 E TEXAS ST | BOSSIER CITY | LA | 71111-3265 | US | 3,127 |
| 1749 | GRP A | MILLER HILL MALL | MILLER HILL MALL | 1600 MILLER TRUNK HWY | DULUTH | MN | 55811-5640 | US | 3,044 |
| 1757 | GRP A | SPOTSYLVANIA MALL | SPOTSYLVANIA MALL | 840 SPOTSYLVANIA MALL | FREDERICKSBURG | VA | 22407-1123 | US | 2,624 |
| 1760 | GRP A | COLLEGE MALL | COLLEGE MALL | 3066 E 3RD ST | BLOOMINGTON | IN | 47401-0000 | US | 3,434 |
| 1764 | GRP A | CHAMBERSBURG MALL | CHAMBERSBURG MALL | 3055 BLACK GAP RD | CHAMBERSBURG | PA | 17201-9734 | US | 2,762 |
| 1766 | GRP A | FOOD WORLD PLAZA SOUTH | FOOD WORLD PLAZA SOUTH | 600 SKYLAND BLVD E | TUSCALOOSA | AL | 35405-4322 | US | 3,136 |
| 1767 | GRP A | LA PALMERA SHOPPING CTR | LA PALMERA SHOPPING CENTER | 5488 S PADRE ISLAND DR STE 1362 | CORPUS CHRISTI | TX | 78411-4117 | US | 3,360 |
| 1769 | GRP A | GREENWOOD PARK MALL | GREENWOOD PARK MALL | 1251 US HIGHWAY 31 N | GREENWOOD | IN | 46142-4503 | US | 3,672 |
| 1772 | GRP A | SOUTH PARK MALL | SOUTH PARK MALL | 2310 SW MILITARY DR | SAN ANTONIO | TX | 78224-1409 | US | 3,681 |
| 1775 | GRP A | VIEWMONT MALL | VIEWMONT MALL | 800 VIEWMONT MALL | SCRANTON | PA | 18519-0000 | US | 2,920 |
| 1780 | GRP A | BUTLER PLAZA NORTH | BUTLER PLAZA NORTH | 3965 PLAZA BLVD SUITE 50 | GAINESVILLE | FL | 32608-2443 | US | 6,144 |
| 1782 | GRP A | MARKS SQUARE | MARKS SQUARE | 4600 MOBILE HWY | PENSACOLA | FL | 32506-3529 | US | 3,000 |
| 1783 | GRP A | VALLEY VIEW PLAZA | VALLEY VIEW PLAZA | 3304 S WESTERN AVE | MARION | IN | 46953-0000 | US | 3,300 |
| 1787 | GRP A | GATEWAY PLAZA | GATEWAY PLAZA | 499 SUNRISE HWY W 21 | PATCHOGUE | NY | 11772-2200 | US | 2,500 |
| 1788 | GRP A | AURORA PLAZA S/C | AURORA PLAZA S/C | 673 PEORIA ST | AURORA | CO | 80011-8228 | US | 3,000 |
| 1790 | GRP A | VILLAGE WEST SHOPPING | VILLAGE WEST SHOPPING CENTER | 8555 W BELLEVIEW AVE | LITTLETON | CO | 80123-7307 | US | 3,418 |
| 1793 | GRP A | PLAZA LA CIENEGA | PLAZA LA CIENEGA | 1831 LA CIENEGA BOULEVARD | LOS ANGELES | CA | 90035-4603 | US | 2,611 |
| 1795 | GRP A | THE MARKETPLACE | THE MARKETPLACE | 834 E VALLEY BLVD | ALHAMBRA | CA | 91801-5225 | US | 3,750 |
| 1798 | GRP A | 10222 N 43RD AVE | 10222 N 43RD AVE | | GLENDALE | AZ | 85302-2037 | US | 2,900 |
| 1799 | GRP A | TALAVI TOWNE CENTRE | TALAVI TOWNE CENTRE | 5795 W BELL RD | GLENDALE | AZ | 85308-0000 | US | 2,750 |
| 1802 | GRP A | HOLIDAY VILLAGE S/C | HOLIDAY VILLAGE S/C | 1200 10TH AVE S | GREAT FALLS | MT | 59405-4424 | US | 3,061 |
| 1807 | GRP A | CLACKAMAS TOWN CENTRE | CLACKAMAS TOWN CENTER | 12000 SE 82ND AVE | HAPPY VALLEY | OR | 97086-7729 | US | 6,889 |
| 1810 | GRP A | FOOTHILLS FASHION SHOPPING | FOOTHILLS FASHION SHOPPING CEN | 215 E FOOTHILLS PARKWAY | FORT COLLINS | CO | 80525-2624 | US | 2,606 |
| 1811 | GRP A | TOWN CENTER AT AURORA | TOWN CENTER AT AURORA | 14200 E ALAMEDA AVE | AURORA | CO | 80012-2511 | US | 4,005 |
| 1812 | GRP A | GREELEY MALL | GREELEY MALL | 1952 GREELEY MALL | GREELEY | CO | 80631-8522 | US | 3,600 |
| 1815 | GRP A | SANTA ROSA PLAZA | SANTA ROSA PLAZA | 1031 SANTA ROSA PLAZA | SANTA ROSA | CA | 95401-6340 | US | 3,214 |
| 1816 | GRP A | VINTAGE FAIRE MALL | VINTAGE FAIRE MALL | 3401 DALE RD | MODESTO | CA | 95356-0505 | US | 3,268 |
| 1819 | GRP A | VALLEY PLAZA | VALLEY PLAZA | 2701 MING AVE | BAKERSFIELD | CA | 93304-4440 | US | 3,754 |
| 1821 | GRP A | CAPITAL MALL | CAPITAL MALL | 625 BLACK LAKE BLVD STE 106 | OLYMPIA | WA | 98502-0000 | US | 2,983 |
| 1824 | GRP A | THE COMMONS AT FEDERAL | THE COMMONS AT FEDERAL WAY | 1812 S SEATAC MALL | FEDERAL WAY | WA | 98003-6038 | US | 3,001 |
| 1828 | GRP A | CHULA VISTA CENTER | CHULA VISTA CENTER | 555 BROADWAY | CHULA VISTA | CA | 91910-5346 | US | 3,518 |
| 1830 | GRP A | NEWGATE MALL | NEWGATE MALL | 1216 NEWGATE MALL | OGDEN | UT | 84405-1707 | US | 3,126 |
| 1831 | GRP A | BUENA PARK MALL | BUENA PARK MALL | 8370 ON THE MALL | BUENA PARK | CA | 90620-3243 | US | 3,600 |
| 1832 | GRP A | BOWIE TOWN CENTER | BOWIE TOWN CENTER | 15608 EMERALD WAY | BOWIE | MD | 20716-0000 | US | 2,474 |
| 1833 | GRP A | SUNRISE MALL | SUNRISE MALL | 5951 SUNRISE BLVD | CITRUS HEIGHTS | CA | 95610-6901 | US | 3,323 |
| 1836 | GRP A | MANATI PLAZA | MANATI PLAZA | 10 CARR 149 | MANATI | PR | 00674-6215 | Puerto R | 2,710 |
| 1837 | GRP A | 3421 CENTURY BLVD | 3421 CENTURY BLVD | | INGLEWOOD | CA | 90303-1218 | US | 3,500 |
| 1838 | GRP A | WESTMINSTER MALL | WESTMINSTER MALL | 2036 WESTMINSTER MALL | WESTMINSTER | CA | 92683-4951 | US | 7,064 |
| 1839 | GRP A | OAK SUMMIT | OAK SUMMIT | 374 EAST HANES MILL RD | WINSTON SALEM | NC | 27105-0000 | US | 2,800 |
| 1842 | GRP A | SOUTHPORT COMMONS | SOUTHPORT COMMONS | 4850 E SOUTHPORT RD | INDIANAPOLIS | IN | 46237-3318 | US | 3,000 |
| 1843 | GRP A | THE VINEYARD SC | THE VINEYARD SC | 1205 N FM 1604 WEST | SAN ANTONIO | TX | 78258-0000 | US | 2,800 |
| 1846 | GRP A | LAS AMERICAS PREMIUM OUTLET | LAS AMERICAS PREMIUM OUTLETS | 4265 CAMINO DE LA PLAZA | SAN YSIDRO | CA | 92173-3026 | US | 2,800 |
| 1852 | GRP A | PRIEN LAKE MALL | PRIEN LAKE MALL | 680 W PRIEN LAKE RD | LAKE CHARLES | LA | 70601-8457 | US | 2,669 |
| 1855 | GRP A | SPECTRUM TOWNE CENTER | SPECTRUM TOWNE CENTER | 3935 GRAND AVE | CHINO | CA | 91710-0000 | US | 2,700 |
| 1856 | GRP A | TARGET SC | TARGET SC | 1555 MARKET PLACE BLVD | CUMMING | GA | 30041-7935 | US | 2,800 |
| 1857 | GRP A | CHANDLER FASHION CENTER | CHANDLER FASHION CENTER | 3111 WEST CHANDLER BLVD | CHANDLER | AZ | 85226-5082 | US | 2,700 |
| 1859 | GRP A | WOODLAND MALL | WOODLAND MALL | 3135 28TH ST SE SPACE F102 | GRAND RAPIDS | MI | 49512-0000 | US | 2,900 |
| 1860 | GRP A | 1402 164TH ST SW | 1402 164TH ST SW | SUITE 305 306 | LYNNWOOD | WA | 98037-8515 | US | 2,601 |
| 1867 | GRP A | PROGRESS PLAZA | PROGRESS PLAZA | 1501 N BROAD ST | PHILADELPHIA | PA | 19122-3319 | US | 2,990 |
| 1871 | GRP A | MANHATTAN TOWN CENTER | MANHATTAN TOWN CENTER | 100 MANHATTAN TOWN CTR | MANHATTAN | KS | 66502-6001 | US | 3,047 |
| 1872 | GRP A | QUAIL SPRINGS MALL | QUAIL SPRINGS MALL | 2501 W MEMORIAL RD | OKLAHOMA CITY | OK | 73134-8039 | US | 4,118 |
| 1873 | GRP A | TULSA HILLS SHOPPING CTR | TULSA HILLS SHOPPING CENTER | 7323 S OLYMPIA AVE | TULSA | OK | 74132-0000 | US | 3,000 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 1875 | GRP A | WALNUT SQUARE MALL | WALNUT SQUARE MALL | 816 WALNUT SQUARE BLVD | DALTON | GA | 30721-4595 | US | 2,375 |
| 1877 | GRP A | NEPTUNE CITY MALL | NEPTUNE CITY SHOPPING CENTER | 116 3RD AVE | NEPTUNE CITY | NJ | 07753-6400 | US | 3,175 |
| 1880 | GRP A | TACOMA CENTRAL SC | TACOMA CENTRAL SC | 3304 S 23RD ST | TACOMA | WA | 98405-1699 | US | 2,932 |
| 1883 | GRP A | VALLEY WEST MALL | VALLEY WEST MALL | 1551 VALLEY WEST DR | WEST DES MOINES | IA | 50266-1112 | US | 4,310 |
| 1884 | GRP A | WESTFIELD WHEATON | WESTFIELD WHEATON | 11160 VEIRS MILL RD | WHEATON | MD | 20902-5915 | US | 3,715 |
| 1885 | GRP A | MIAMI VALLEY CENTRE | MIAMI VALLEY CENTRE | 987 E ASH ST SPACE D-4 | PIQUA | OH | 45356-4133 | US | 2,366 |
| 1888 | GRP A | 154 TOWNCENTER RD | 154 TOWNCENTER RD | | MATTESON | IL | 60443-2445 | US | 3,028 |
| 1890 | GRP A | 3792 CLEVELAND AVE | 3792 CLEVELAND AVE | | FORT MYERS | FL | 33901-7909 | US | 4,110 |
| 1893 | GRP A | HAMDEN PLAZA | HAMDEN PLAZA | 2100 DIXWELL AVENUE | HAMDEN | CT | 06514-0000 | US | 3,250 |
| 1898 | GRP A | HAMILTON MARKET | HAMILTON MARKET | 406 MARKETPLACE BLVD | HAMILTON | NJ | 08691-0000 | US | 2,800 |
| 1920 | GRP A | COLONIAL TOWNPARK | COLONIAL TOWNPARK | 801 INDUSTRIAL BLVD | SMYRNA | TN | 37167-6875 | US | 3,051 |
| 1921 | GRP A | POSNER COMMONS | POSNER COMMONS | 1500 POSNER BLVD | DAVENPORT | FL | 33837-3627 | US | 2,800 |
| 1922 | GRP A | PADDOCK MALL | PADDOCK MALL | 3100 SW COLLEGE RD STE 280A | OCALA | FL | 34474-0000 | US | 3,000 |
| 1925 | GRP A | NORTHEAST MARKETPLAC | NORTHEAST MARKETPLACE | 10722 EASTEX FREEWAY | HOUSTON | TX | 77093-0000 | US | 3,000 |
| 1926 | GRP A | TONNELLE COMMONS | TONNELLE COMMONS | 8800 TONNELLE AVE | NORTH BERGEN | NJ | 07047-4709 | US | 4,000 |
| 1936 | GRP A | 3453 VALLEY PLAZA PARK | 3453 VALLEY PLAZA PARKWAY | SPACE E | FORT WRIGHT | KY | 41011-0000 | US | 2,910 |
| 1938 | GRP A | VILLAGE PARK PLAZA | VILLAGE PARK PLAZA | 2009 3 EAST GREYHOUND PASS SP | CARMEL | IN | 46032-0000 | US | 3,541 |
| 2000 | GRP A | SOUTH LAKEVIEW PLAZA | SOUTH LAKEVIEW PLAZA S/C | 4404 LEMAY FERRY RD | SAINT LOUIS | MO | 63129-1758 | US | 2,986 |
| 2003 | GRP A | CAMP CREEK MARKETPLA | CAMP CREEK MARKETPLACE | 3662 MARKET PLACE BLVD | EAST POINT | GA | 30344-2027 | US | 2,873 |
| 2007 | GRP A | SOUTHERN HILLS MALL | SOUTHERN HILLS MALL | 4400 SARGEANT RD | SIOUX CITY | IA | 51106-0000 | US | 2,746 |
| 2011 | GRP A | MILLINGTON SHPG CNTR | MILLINGTON SHPG CNTR | 8043 US HIGHWAY 51 N | MILLINGTON | TN | 38053-1730 | US | 3,096 |
| 2015 | GRP A | EMPIRE MALL | EMPIRE MALL | 3921 W 41ST ST | SIOUX FALLS | SD | 57106-0721 | US | 3,096 |
| 2017 | GRP A | 2003 S MISSION ST | 2003 S MISSION ST | | MOUNT PLEASANT | MI | 48858-4424 | US | 2,940 |
| 2018 | GRP A | 6702 INDIANAPOLIS BLVD | 6702 INDIANAPOLIS BLVD | | HAMMOND | IN | 46324-1708 | US | 3,096 |
| 2022 | GRP A | TOWN AND COUNTRY SC | TOWN AND COUNTRY SC | 701 N LEXINGTON SPRINGMILL RD | MANSFIELD | OH | 44906-1224 | US | 3,060 |
| 2023 | GRP A | MARKET SQUARE SHPG CN | MARKET SQUARE SHPG CNTR | 2206H S MARKET ST | BRENHAM | TX | 77833-5832 | US | 2,800 |
| 2024 | GRP A | 3760 S DORT HWY | 3760 S DORT HWY | | FLINT | MI | 48507-2051 | US | 3,188 |
| 2027 | GRP A | SILVERLAKE SHOPPING CE | SILVERLAKE SHOPPING CENTER | 3101 SILVERLAKE VILLAGE DRIVE | PEARLAND | TX | 77584-8082 | US | 2,804 |
| 2028 | GRP A | GOLF PLAZA II | GOLF PLAZA II | 1002 S ELMHURST RD | MOUNT PROSPECT | IL | 60056-4240 | US | 3,200 |
| 2031 | GRP A | ELDRIDGE CROSSING SHO | ELDRIDGE CROSSING SHOPPING CEN | 12637 FM 1960 RD W | HOUSTON | TX | 77065-4003 | US | 3,000 |
| 2032 | GRP A | CENTRAL MALL | CENTRAL MALL | 5111 ROGERS AVENUE | FORT SMITH | AR | 72903-2047 | US | 3,200 |
| 2037 | GRP A | ROCKWELL PLAZA | ROCKWELL PLAZA | 7228 NORTHWEST HIGHWAY | OKLAHOMA CITY | OK | 73132-0000 | US | 2,954 |
| 2039 | GRP A | 2200 OAKLAND AVE | 2200 OAKLAND AVE | | INDIANA | PA | 15701-3385 | US | 2,920 |
| 2041 | GRP A | UNIVERSITY PLAZA | UNIVERSITY PLAZA | 401 N HIGHWAY 77 STE 20 | WAXAHACHIE | TX | 75165-1874 | US | 2,880 |
| 2042 | GRP A | MALL AT SIERRA VISTA | MALL AT SIERRA VISTA | 2200 EL MERCADO LOOP | SIERRA VISTA | AZ | 85635-5217 | US | 3,706 |
| 2043 | GRP A | IMPERIAL VALLEY MALL | IMPERIAL VALLEY MALL | 3451 S DOGWOOD AVE | EL CENTRO | CA | 92243-9673 | US | 3,183 |
| 2044 | GRP A | SPRINGFIELD TOWN CENT | SPRINGFIELD TOWN CENTER MALL | 6623 SPRINGFIELD MALL | SPRINGFIELD | VA | 22150-0000 | US | 2,800 |
| 2045 | GRP A | ALVIN 6 CENTER | ALVIN 6 CENTER | 1591 EAST HIGHWAY 6 | ALVIN | TX | 77511-4600 | US | 2,800 |
| 2048 | GRP A | 5950 STATE HWY 6 | 5950 STATE HWY 6 | SUTIE F | MISSOURI CITY | TX | 77459-0000 | US | 3,000 |
| 2049 | GRP A | NORTHTOWN MALL | NORTHTOWN MALL | 3131 FOREST LANE | DALLAS | TX | 75234-7783 | US | 3,000 |
| 2053 | GRP A | GATEWAY CENTER | GATEWAY CENTER | | CHICAGO | IL | 60626-1645 | US | 6,443 |
| 2055 | GRP A | THE SHOPS AT MISSION VI | THE SHOPS AT MISSION VIEJO | 198 THE SHOPS AT MISSION VIEJO | MISSION VIEJO | CA | 92691-0000 | US | 3,838 |
| 2057 | GRP A | NORTH FOUNTAIN SC | NORTH FOUNTAIN SC | 6344 S US HIGHWAY 85-87 | FOUNTAIN | CO | 80817-1006 | US | 3,000 |
| 2059 | GRP A | 2090 W GRAND RIVER AVE | 2090 W GRAND RIVER AVE | | OKEMOS | MI | 48864-1707 | US | 2,880 |
| 2067 | GRP A | 3915 7TH ST | 3915 7TH ST | | BAY CITY | TX | 77414-4513 | US | 3,096 |
| 2068 | GRP A | 4673 PRESIDENTIAL PARK | 4673 PRESIDENTIAL PARKWAY | SUITE 206 | MACON | GA | 31206-0000 | US | 2,783 |
| 2071 | GRP A | OLYMPIC GATEWAY | OLYMPIC GATEWAY | 1163 E WISHKAH ST | ABERDEEN | WA | 98520-4201 | US | 2,976 |
| 2073 | GRP A | RIVERVIEW SC | RIVERVIEW SC | 3427 W COURT ST | PASCO | WA | 99301-3871 | US | 3,000 |
| 2076 | GRP A | KOHLS PLAZA SHOPPING C | KOHLS PLAZA SHOPPING CENTER | 131 RONKONKOMA AVE | LAKE RONKONKOMA | NY | 11779-0000 | US | 3,171 |
| 2084 | GRP A | SOUTH PLAZA SHOPPING C | SOUTH PLAZA SHOPPING CENTER | 23111 EUREKA RD | TAYLOR | MI | 48180-5262 | US | 3,000 |
| 2088 | GRP A | ARROWHEAD MALL | ARROWHEAD MALL | 5701 N MAIN ST | MUSKOGEE | OK | 74401-6348 | US | 2,694 |
| 2090 | GRP A | ALDERWOOD MALL | ALDERWOOD MALL | 3000 184TH STREET SW | LYNNWOOD | WA | 98037-4770 | US | 2,749 |
| 2091 | GRP A | REDLANDS TOWN CENTER | REDLANDS TOWN CENTER | 10010 ALABAMA ST | REDLANDS | CA | 92374-2062 | US | 3,000 |
| 2092 | GRP A | WENTZVILLE CROSSROAD | WENTZVILLE CROSSROADS | 1957 WENTZVILLE PKWY | WENTZVILLE | MO | 63385-3424 | US | 2,800 |
| 2096 | GRP A | THE FORUM AT OLYMPIA | THE FORUM AT OLYMPIA | 8352 AGORA PKWY | SELMA | TX | 78154-1326 | US | 8,719 |
| 2102 | GRP A | BURNSVILLE CENTER | BURNSVILLE CENTER | 1051 BURNSVILLE CTR | BURNSVILLE | MN | 55306-4438 | US | 2,788 |
| 2103 | GRP A | GAINESVILLE SHOPPING C | GAINESVILLE SHOPPING CENTER | 960 E HIGHWAY 82 | GAINESVILLE | TX | 76240-2720 | US | 4,000 |
| 2107 | GRP A | PLATTE RIVER MALL | PLATTE RIVER MALL | 1100 S DEWEY ST | NORTH PLATTE | NE | 69101-6161 | US | 3,000 |
| 2109 | GRP A | CUDAHY PLAZA | CUDAHY PLAZA | 7913 ATLANTIC | CUDAHY | CA | 90201-5710 | US | 3,000 |
| 2115 | GRP A | KMART SC | KMART SC | 3565 INDUSTRIAL DR | SANTA ROSA | CA | 95403-2012 | US | 3,869 |
| 2116 | GRP A | KING PLAZA | KING PLAZA | 1416 E WALNUT ST | SEGUIN | TX | 78155-0000 | US | 3,000 |
| 2120 | GRP A | ROLLING OAKS COMMONS | ROLLING OAKS COMMONS | 3211 ROLLING OAKS BOULEVARD | KISSIMMEE | FL | 34747-3053 | US | 6,000 |
| 2126 | GRP A | WALNUT SQUARE SC | WALNUT SQUARE SC | 604 S WALNUT AVE | NEW BRAUNFELS | TX | 78130-5723 | US | 5,500 |
| 2130 | GRP A | PERU MALL | PERU MALL | 26 PERU MALL | PERU | IL | 61354-1029 | US | 3,406 |
| 2133 | GRP A | TRINITY VALLEY SHPG CNT | TRINITY VALLEY SHPG CNTR | 2630 N JOSEY LN STE 101 | CARROLLTON | TX | 75007-5541 | US | 2,880 |
| 2136 | GRP A | WESTFIELD MISSION VALL | WESTFIELD MISSION VALLEY | 1640 CAMINO DEL RIO | SAN DIEGO | CA | 92108-1506 | US | 2,938 |
| 2146 | GRP A | COUNTRY CLUB VILLAGE | COUNTRY CLUB VILLAGE | 1105 COUNTRY CLUB DR | MADERA | CA | 93638-1537 | US | 3,000 |
| 2147 | GRP A | LOUETTA CROSSING | LOUETTA CROSSING | 20530 I 45 NORTH | SPRING | TX | 77373-2931 | US | 2,800 |
| 2149 | GRP A | SANTA MARIA SC | SANTA MARIA SC | 1427 S BROADWAY | SANTA MARIA | CA | 93454-6913 | US | 2,680 |
| 2150 | GRP A | PALOUSE EMPIRE MALL | PALOUSE EMPIRE MALL | 1996 W PULLMAN RD | MOSCOW | ID | 83843-4013 | US | 2,880 |
| 2158 | GRP A | SOUTHGATE CENTER | SOUTHGATE CENTER | 20980 LIBBY RD | MAPLE HEIGHTS | OH | 44137-2931 | US | 2,925 |
| 2159 | GRP A | HILLCREST SHOPPING CEN | HILLCREST SHOPPING CENTER | 1701 N LARKIN AVE | CREST HILL | IL | 60403-9731 | US | 2,900 |
| 2162 | GRP A | 3418 HIGHWAY 6 SOUTH | 3418 HIGHWAY 6 SOUTH | SUITE A | HOUSTON | TX | 77082-4204 | US | 3,000 |
| 2164 | GRP A | MOHAVE PLAZA | MOHAVE PLAZA | 3352 E ANDY DEVINE AVE # US66 | KINGMAN | AZ | 86401-3704 | US | 2,700 |
| 2165 | GRP A | MAYFAIR MALL | MAYFAIR MALL | 2500 N MAYFAIR ROAD | WAUWATOSA | WI | 53226-1409 | US | 3,525 |
| 2169 | GRP A | FREMONT PLAZA | FREMONT PLAZA | 841 E 23RD ST | FREMONT | NE | 68025-2444 | US | 3,150 |
| 2171 | GRP A | GALLERIA DALLAS | GALLERIA DALLAS | 13350 DALLAS PKWY | DALLAS | TX | 75240-6668 | US | 3,246 |
| 2178 | GRP A | RIVER CITY MARKET PLAC | RIVER CITY MARKET PLACE | 13249 CITY SQUARE DR | JACKSONVILLE | FL | 32218-7239 | US | 2,805 |
| 2179 | GRP A | 3210 SYCAMORE SCHOOL | 3210 SYCAMORE SCHOOL RD | | FORT WORTH | TX | 76133-5602 | US | 2,808 |
| 2183 | GRP A | WOODBRIDGE COMMONS | WOODBRIDGE COMMONS | 306 ROUTE 9 NORTH | WOODBRIDGE | NJ | 07095-1004 | US | 4,004 |
| 2185 | GRP A | 729 KING ST | 729 KING ST | | LAYTON | UT | 84041-4672 | US | 3,000 |
| 2192 | GRP A | THE SHOPS AT WHITE OAK | THE SHOPS AT WHITE OAK VILLAGE | 4501 S LABURNUM AVE | RICHMOND | VA | 23231-2421 | US | 3,000 |
| 2193 | GRP A | GALLATIN VALLEY MALL | GALLATIN VALLEY MALL | 2825 W MAIN ST | BOZEMAN | MT | 59718-3927 | US | 3,000 |
| 2201 | GRP A | NEW FOREST CROSSING | NEW FOREST CROSSING | 5915 E SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77049-2506 | US | 3,045 |
| 2203 | GRP A | 21212 KUYKENDAHL | 21212 KUYKENDAHL | UNIT K | SPRING | TX | 77379-2606 | US | 3,010 |
| 2206 | GRP A | CLOVIS COMMONS SC | CLOVIS COMMONS SC | 635 W HERNDON AVE | CLOVIS | CA | 93612-0196 | US | 3,203 |
| 2207 | GRP A | 3100 14TH ST NW | 3100 14TH ST NW | SUITE 104A | WASHINGTON | DC | 20010-2415 | US | 4,080 |
| 2209 | GRP A | NORTHPOINTE CENTER | NORTHPOINTE CENTER | 3871 GORSKY DRIVE | ZANESVILLE | OH | 43701-6429 | US | 3,018 |
| 2210 | GRP A | MESA MALL | MESA MALL | 2424 HIGHWAY 6 AND 50 | GRAND JUNCTION | CO | 81505-1115 | US | 3,088 |
| 2213 | GRP A | JOSHUA VILLAGE SC | JOSHUA VILLAGE SC | 57990 29 PALMS HWY | YUCCA VALLEY | CA | 92284-5878 | US | 2,900 |
| 2218 | GRP A | CONWAY PLAZA SHOPPING | CONWAY PLAZA SHOPPING CENTER | 217 E EXPRESSWAY 83 | MISSION | TX | 78572-5558 | US | 3,450 |
| 2224 | GRP A | NORTHEAST TOWERS | NORTHEAST TOWERS | 4640 ROOSEVELT BLVD | PHILADELPHIA | PA | 19124-2300 | US | 3,044 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 2225 | GRP A | 2511 GRAND AVE | 2511 GRAND AVE | | WAUKEGAN | IL | 60085-3316 | US | 3,096 |
| 2228 | GRP A | 760 W VALENCIA RD | 760 W VALENCIA RD | | TUCSON | AZ | 85706-7644 | US | 3,096 |
| 2229 | GRP A | KMART CENTER | KMART CENTER | 495 N STATE ST | OREM | UT | 84057-3801 | US | 3,200 |
| 2230 | GRP A | SAWGRASS MILLS | SAWGRASS MILLS | 12801 W SUNRISE BLVD | SUNRISE | FL | 33323-4019 | US | 2,978 |
| 2232 | GRP A | 1413 1ST ST S | 1413 1ST ST S | | WILLMAR | MN | 56201-4221 | US | 3,096 |
| 2238 | GRP A | 7661 N LINDBERGH BLVD | 7661 N LINDBERGH BLVD | | HAZELWOOD | MO | 63042-2124 | US | 3,096 |
| 2247 | GRP A | 1122 MAIN ST | 1122 MAIN ST | | DELANO | CA | 93215-1724 | US | 3,765 |
| 2249 | GRP A | SUNNY SIDE SHOPPES | SUNNY SIDE SHOPPES | 5845 SUNNY SIDE RD | INDIANAPOLIS | IN | 46235-8400 | US | 3,200 |
| 2263 | GRP A | EAGLE ROCK PLAZA | EAGLE ROCK PLAZA | 2700 COLORADO BLVD | LOS ANGELES | CA | 90041-1099 | US | 3,903 |
| 2265 | GRP A | CENTER AT SULPHUR SPR | CENTER AT SULPHUR SPRINGS | 1402 MOCKINGBIRD LN | SULPHUR SPRINGS | TX | 75482-6006 | US | 2,850 |
| 2271 | GRP A | GALVEZ SHOPPING CENTE | GALVEZ SHOPPING CENTER | 6228 BROADWAY | GALVESTON | TX | 77551-1031 | US | 2,800 |
| 2277 | GRP A | DEANZA COUNTRY PLAZA | DEANZA COUNTRY PLAZA | 7830 LIMONITE AVE # 32 | RIVERSIDE | CA | 92509-5360 | US | 2,600 |
| 2278 | GRP A | CROSSTOWNE MERCADO | CROSSTOWNE MERCADO SHOPPING | 4801 WEST COMMERCE STREET | SAN ANTONIO | TX | 78237-1505 | US | 3,000 |
| 2284 | GRP A | SOLANO TOWN CENTER | SOLANO TOWN CENTER | 1350 TRAVIS BLVD | FAIRFIELD | CA | 94533-0000 | US | 3,465 |
| 2288 | GRP A | WEST PARK MALL | WEST PARK MALL | 3049 WILLIAMS ST | CAPE GIRARDEAU | MO | 63703-6340 | US | 3,154 |
| 2292 | GRP A | GATEWAY SHOPPING CEN | GATEWAY SHOPPING CENTER | 15161 U S HWY 19 SOUTH | THOMASVILLE | GA | 31792-4853 | US | 2,900 |
| 2294 | GRP A | 4024 W NORTH AVE | 4024 W NORTH AVE | | CHICAGO | IL | 60639-5204 | US | 3,084 |
| 2299 | GRP A | ATHENS CENTER | ATHENS CENTER | 1111 E TYLER ST | ATHENS | TX | 75751-2182 | US | 2,850 |
| 2300 | GRP A | 806 N CAGE BLVD | 806 N CAGE BLVD | | PHARR | TX | 78577-3106 | US | 3,120 |
| 2304 | GRP A | LOMPOC CORNERS SHOPP | LOMPOC CORNERS SHOPPING CENTE | 663 W CENTRAL AVE | LOMPOC | CA | 93436-2837 | US | 2,760 |
| 2306 | GRP A | ELKHART MARKET CENTRE | ELKHART MARKET CENTRE | 4024 ELKHART RD | GOSHEN | IN | 46526-5802 | US | 3,000 |
| 2309 | GRP A | NORTH RIVERSIDE PLAZA | NORTH RIVERSIDE PLAZA | 2210 HARLEM AVE | NORTH RIVERSIDE | IL | 60546-1413 | US | 6,516 |
| 2311 | GRP A | HICKORY RIDGE CROSSIN | HICKORY RIDGE CROSSING S/C | 3625 HICKORY HILL RD | MEMPHIS | TN | 38115-5010 | US | 2,975 |
| 2317 | GRP A | HEMET VALLEY CENTER | HEMET VALLEY CENTER | 3541 W FLORIDA AVE | HEMET | CA | 92545-3564 | US | 3,020 |
| 2319 | GRP A | SOUTHERN PLAZA | SOUTHERN PLAZA | 825 W SOUTHERN AVE | PHOENIX | AZ | 85041-4705 | US | 3,389 |
| 2325 | GRP A | THE MALL WEST END | THE MALL WEST END | 681 RALPH DAVID ABERNATHY BLVD | ATLANTA | GA | 30310-1828 | US | 3,389 |
| 2327 | GRP A | ROSEVILLE MARKETPLACE | ROSEVILLE MARKETPLACE | 10431 FAIRWAY DRIVE 100 | ROSEVILLE | CA | 95678-1987 | US | 2,650 |
| 2329 | GRP A | CORDOVA VILLAGE SC | CORDOVA VILLAGE SC | 10697 FOLSOM BLVD | RANCHO CORDOVA | CA | 95670-4828 | US | 3,000 |
| 2333 | GRP A | VANCOUVER MALL | VANCOUVER MALL | 8700 NE VANCOUVER MALL DR | VANCOUVER | WA | 98662-6750 | US | 3,319 |
| 2337 | GRP A | 1304 JUNCTION HWY | 1304 JUNCTION HWY | SUITE 400 | KERRVILLE | TX | 78028-4807 | US | 2,600 |
| 2338 | GRP A | CHAPEL HILLS MALL | CHAPEL HILLS MALL | 1710 BRIARGATE BLVD | COLORADO SPRINGS | CO | 80920-3449 | US | 3,472 |
| 2341 | GRP A | 1380 S PROVIDENCE CENT | 1380 S PROVIDENCE CENTER DRIVE | | CEDAR CITY | UT | 84720-1991 | US | 3,000 |
| 2342 | GRP A | 3410 INTERNATIONAL | 3410 INTERNATIONAL | | OAKLAND | CA | 94601-3036 | US | 4,451 |
| 2358 | GRP A | ONTARIO MARKETPLACE | ONTARIO MARKETPLACE | 203 E LANE NORTH | ONTARIO | OR | 97914-3061 | US | 3,000 |
| 2362 | GRP A | EDEN PRAIRIE CENTER | EDEN PRAIRIE CENTER | 125 EDEN PRAIRIE CENTER | EDEN PRAIRIE | MN | 55344-0000 | US | 2,533 |
| 2364 | GRP A | PINE RIDGE MALL | PINE RIDGE MALL | 4155 YELLOWSTONE AVE # 182 | CHUBBUCK | ID | 83202-2452 | US | 3,133 |
| 2366 | GRP A | MEMORIAL CITY MALL | MEMORIAL CITY MALL | 303 MEMORIAL CITY | HOUSTON | TX | 77024-2677 | US | 3,626 |
| 2368 | GRP A | SOUTHBAY PAVILION | SOUTHBAY PAVILION | 20700 AVALON BLVD | CARSON | CA | 90746-3716 | US | 6,072 |
| 2371 | GRP A | THE LANDING MALL | THE LANDING MALL | 1126 E MEYER BLVD | KANSAS CITY | MO | 64131-1205 | US | 4,075 |
| 2374 | GRP A | ANIMAS VALLEY MALL | ANIMAS VALLEY MALL | 4601 E MAIN ST | FARMINGTON | NM | 87402-8667 | US | 3,428 |
| 2378 | GRP A | MCCRELESS SHOPPING CE | MCCRELESS SHOPPING CENTER | 4102 S NEW BRAUNFELS AVE STE 10 | SAN ANTONIO | TX | 78223-1700 | US | 3,096 |
| 2382 | GRP A | TEL-HURON PLAZA | TEL-HURON PLAZA | 41 S TELEGRAPH RD | PONTIAC | MI | 48341-1580 | US | 3,000 |
| 2392 | GRP A | KENNEWICK PLAZA | KENNEWICK PLAZA | 2817 W KENNEWICK AVE | KENNEWICK | WA | 99336-2927 | US | 2,400 |
| 2393 | GRP A | 3401 W LAWRENCE AVE | 3401 W LAWRENCE AVE | | CHICAGO | IL | 60625-5103 | US | 3,605 |
| 2395 | GRP A | THE GALLERIA AT WHITE P | THE GALLERIA AT WHITE PLAINS | 100 MAIN ST | WHITE PLAINS | NY | 10601-0000 | US | 3,428 |
| 2396 | GRP A | MARSHFIELD PLAZA | MARSHFIELD PLAZA | 11622 S MARSHFIELD AVENUE | CHICAGO | IL | 60643-0000 | US | 3,250 |
| 2403 | GRP A | BRENTWOOD CENTER | BRENTWOOD CENTER | 2099 S FEDERAL BLVD | DENVER | CO | 90219-5429 | US | 3,000 |
| 2404 | GRP A | 11330 GRATIOT AVE | 11330 GRATIOT AVE | | DETROIT | MI | 48213-1336 | US | 3,096 |
| 2405 | GRP A | SAN MAR PLAZA | SAN MAR PLAZA | 929 HIGHWAY 80 | SAN MARCOS | TX | 78666-8133 | US | 3,200 |
| 2409 | GRP A | MACDADE MALL | MACDADE MALL | 2600 MACDADE BLVD | HOLMES | PA | 19043-1326 | US | 3,160 |
| 2419 | GRP A | LINCOLN MALL | LINCOLN MALL | 622 GEORGE WASHINGTON HWY | LINCOLN | RI | 02865-4200 | US | 6,000 |
| 2425 | GRP A | 998 W WILL ROGERS BLVD | 998 W WILL ROGERS BLVD | | CLAREMORE | OK | 74017-5417 | US | 3,885 |
| 2434 | GRP A | 712 E ALISAL ST | 712 E ALISAL ST | | SALINAS | CA | 93905-2604 | US | 3,060 |
| 2437 | GRP A | CENTER CITY SHPG CNTR | CENTER CITY SHPG CNTR | 152 N AVALON ST | MEMPHIS | TN | 38104-2408 | US | 3,300 |
| 2442 | GRP A | 1985 E SANTA FE ST | 1985 E SANTA FE ST | | OLATHE | KS | 66062-1610 | US | 3,061 |
| 2443 | GRP A | NEILSON SQUARE | NEILSON SQUARE | 3514 W GARRIOTT RD | ENID | OK | 73703-4909 | US | 2,600 |
| 2444 | GRP A | BATTLEFIELD MALL | BATTLEFIELD MALL | 2825 S GLENSTONE AVE | SPRINGFIELD | MO | 65804-3728 | US | 3,981 |
| 2446 | GRP A | 62 E DERENNE AVE | 62 E DERENNE AVE | | SAVANNAH | GA | 31405-6712 | US | 4,800 |
| 2451 | GRP A | SPENCER AT EAST BLVD | SPENCER AT EAST BLVD | 9001 SPENCER HIGHWAY | LA PORTE | TX | 77571-3897 | US | 2,800 |
| 2453 | GRP A | PORTERWOOD SHOPPING | PORTERWOOD SHOPPING CENTER | 23741 HWY 59 | PORTER | TX | 77365-5389 | US | 2,820 |
| 2456 | GRP A | DUNN CENTER | DUNN CENTER | 11225 W FLORISSANT AVE | FLORISSANT | MO | 63033-6742 | US | 3,161 |
| 2459 | GRP A | PLAZA PASEO | PLAZA PASEO | 260 PASADENA TOWN SQUARE MALL | PASADENA | TX | 77506-4842 | US | 2,686 |
| 2461 | GRP A | 11207 W 63RD ST | 11207 W 63RD ST | | SHAWNEE | KS | 66203-3333 | US | 3,135 |
| 2464 | GRP A | 5808 BERGENLINE AVE | 5808 BERGENLINE AVE | | WEST NEW YORK | NJ | 07093-1231 | US | 6,000 |
| 2465 | GRP A | WESTFIELD CULVER CITY | WESTFIELD CULVER CITY | 6000 SEPULVEDA BOULEVARD | CULVER CITY | CA | 90230-6431 | US | 3,507 |
| 2468 | GRP A | ESPLANADE SC | ESPLANADE SC | 181 W ESPLANADE DR | OXNARD | CA | 93030-0000 | US | 2,520 |
| 2470 | GRP A | 805 BROAD ST | 805 BROAD ST | | NEWARK | NJ | 07102-2803 | US | 2,552 |
| 2473 | GRP A | CALIFORNIA OAKS PLAZA | CALIFORNIA OAKS PLAZA | 41038 CALIFORNIA OAKS RD | MURRIETA | CA | 92562-0000 | US | 3,080 |
| 2475 | GRP A | WESTWOOD SHOPPING CE | WESTWOOD SHOPPING CENTER | 2600 SW BARTON ST | SEATTLE | WA | 98126-3952 | US | 3,012 |
| 2480 | GRP A | EASTGATE SHOPPING CEN | EASTGATE SHOPPING CENTER | 26350 GRATIOT AVENUE | ROSEVILLE | MI | 48066-5106 | US | 3,000 |
| 2488 | GRP A | ST GEORGE COMMERCIAL | ST GEORGE COMMERCIAL CENTER | 755 S BLUFF ST | SAINT GEORGE | UT | 84770-3560 | US | 2,981 |
| 2489 | GRP A | EVANSVILLE PAVILION | EVANSVILLE PAVILION | 6501 E LLOYD EXPRESSWAY | EVANSVILLE | IN | 47715-4104 | US | 2,800 |
| 2493 | GRP A | 361 MAIN ST | 361 MAIN ST | | BELLEVILLE | NJ | 07109-3235 | US | 3,028 |
| 2497 | GRP A | 4570 MISSION ST | 4570 MISSION ST | | SAN FRANCISCO | CA | 94112-2622 | US | 2,388 |
| 2500 | GRP A | 4465 E MCKELLIPS RD | 4465 E MCKELLIPS RD | SPACE 101 | MESA | AZ | 85215-2553 | US | 2,783 |
| 2501 | GRP A | RICHFIELD SHOPPES N | RICHFIELD SHOPPES N | 4 E 66TH ST | RICHFIELD | MN | 55423-2454 | US | 2,816 |
| 2503 | GRP A | FRANKLIN PARK MALL | FRANKLIN PARK MALL | 5001 MONROE ST | TOLEDO | OH | 43623-3627 | US | 3,000 |
| 2504 | GRP A | BAYSHORE TOWN CENTER | BAYSHORE TOWN CENTER | 5800 N BAYSHORE DR | GLENDALE | WI | 53217-4556 | US | 3,212 |
| 2506 | GRP A | OSWEGO COMMONS | OSWEGO COMMONS | 3006 ROUTE 34 | OSWEGO | IL | 60543-8333 | US | 2,496 |
| 2512 | GRP A | THE SHOPS AT MONTEBEL | THE SHOPS AT MONTEBELLO | 2007 MONTEBELLO TOWN CENTER | MONTEBELLO | CA | 90640-0000 | US | 3,875 |
| 2514 | GRP A | FLATIRON CROSSING MALL | FLATIRON CROSSING MALL | 1 WEST FLATIRON CROSSING DR | BROOMFIELD | CO | 80021-8893 | US | 2,630 |
| 2517 | GRP A | ARVADA RIDGE MARKETPL | ARVADA RIDGE MARKETPLACE | 5091 KIPLING ST | WHEAT RIDGE | CO | 80033-0000 | US | 2,923 |
| 2520 | GRP A | HAMTRAMCK TOWN CENT | HAMTRAMCK TOWN CENTER | 9149 JOSEPH CAMPAU ST | HAMTRAMCK | MI | 48212-3728 | US | 2,632 |
| 2521 | GRP A | CROSSROADS CENTRE | CROSSROADS CENTRE | 9870 OLDE US 20 A104 | ROSSFORD | OH | 43460-0000 | US | 3,054 |
| 2522 | GRP A | PEMBERTON SQUARE | PEMBERTON SQUARE | 3505 PEMBERTON SQUARE BLVD | VICKSBURG | MS | 39180-5564 | US | 4,381 |
| 2526 | GRP A | 13930 NE 178TH PLACE | 13930 NE 178TH PLACE | SUITE 102 | WOODINVILLE | WA | 98072-3531 | US | 2,820 |
| 2529 | GRP A | 3230 W DAVIS ST | 3230 W DAVIS ST | | DALLAS | TX | 75211-2922 | US | 3,082 |
| 2535 | GRP A | NEW MARKET SQUARE | NEW MARKET SQUARE | 2441 N MAIZE RD | WICHITA | KS | 67205-0000 | US | 3,000 |
| 2536 | GRP A | REDFORD PLAZA S/C | REDFORD PLAZA S/C | 9311 TELEGRAPH RD | REDFORD | MI | 48239-1260 | US | 2,601 |
| 2538 | GRP A | TOWNE CENTER SC | TOWNE CENTER SC | 1317 W DAVIS ST | CONROE | TX | 77304-2309 | US | 2,800 |
| 2545 | GRP A | OAKWOOD COMMONS | OAKWOOD COMMONS | 1940 WARRENSVILLE CENTER ROAD | SOUTH EUCLID | OH | 44121-0000 | US | 3,300 |
| 2549 | GRP A | GARDEN CITY PLAZA | GARDEN CITY PLAZA | 2214 E KANSAS AVE | GARDEN CITY | KS | 67846-6967 | US | 3,200 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 2550 | GRP A | BAYSHORE MALL | BAYSHORE MALL | 3300 BROADWAY ST # 300 | EUREKA | CA | 95501-3809 | US | 3,137 |
| 2551 | GRP A | FOX RIVER MALL | FOX RIVER MALL | 4301 W WISCONSIN AVE SUITE 100 | APPLETON | WI | 54915-8605 | US | 3,000 |
| 2556 | GRP A | NEWNAN CROSSING SHOP | NEWNAN CROSSING SHOPPING CENT | 561 BULLSBORO DR | NEWNAN | GA | 30263-1045 | US | 3,000 |
| 2557 | GRP A | 15320 GRAND RIVER AVE | 15320 GRAND RIVER AVE | | DETROIT | MI | 48227-2215 | US | 3,250 |
| 2559 | GRP A | MALL DE LAS AGUILAS | MALL DE LAS AGUILAS | 455 S BIBB AVE | EAGLE PASS | TX | 78852-9997 | US | 3,292 |
| 2560 | GRP A | MEADOWBROOK MALL | MEADOWBROOK MALL | 2490 MEADOWBROOK MALL | BRIDGEPORT | WV | 26330-9791 | US | 2,728 |
| 2561 | GRP A | HUNTINGTON MALL | HUNTINGTON MALL | EXIT 20B INTERSTATE 64  UNIT 217 | BARBOURSVILLE | WV | 25504-4024 | US | 4,232 |
| 2562 | GRP A | PASADENA PARK S/C | PASADENA PARK S/C | 6848 A SPENCER HWY | PASADENA | TX | 77505-1709 | US | 3,000 |
| 2564 | GRP A | NILES PLAZA S/C | NILES PLAZA S/C | 6301 NILES ST | BAKERSFIELD | CA | 93306-4691 | US | 2,765 |
| 2566 | GRP A | 1007 EL PASEO ST | 1007 EL PASEO ST | | LAS CRUCES | NM | 88001-6029 | US | 3,060 |
| 2570 | GRP A | MESILLA VALLEY MALL | MESILLA VALLEY MALL | 700 S TELSHOR BLVD STE 1304 | LAS CRUCES | NM | 88011-8606 | US | 3,070 |
| 2573 | GRP A | GRAND TETON MALL | GRAND TETON MALL | 2300 E 17TH ST | IDAHO FALLS | ID | 83404-6551 | US | 3,414 |
| 2575 | GRP A | 112 W CHELTEN AVE | 112 W CHELTEN AVE | | PHILADELPHIA | PA | 19144-3302 | US | 3,275 |
| 2578 | GRP A | HALL PLAZA SHOPPING CE | HALL PLAZA SHOPPING CENTER | 4648 W DIVERSEY AVE | CHICAGO | IL | 60639-0000 | US | 3,564 |
| 2581 | GRP A | CENTRAL MALL | CENTRAL MALL | 119 CENTRAL MALL | TEXARKANA | TX | 75503-2447 | US | 2,503 |
| 2585 | GRP A | TEMPE MARKETPLACE | TEMPE MARKETPLACE | 1900 E RIO SALADO PARKWAY | TEMPE | AZ | 85281-0000 | US | 3,000 |
| 2596 | GRP A | PORT ORCHARD K-MART P | PORT ORCHARD K-MART PLAZA | 1397 OLNEY AVE E | PORT ORCHARD | WA | 98366-4920 | US | 2,800 |
| 2597 | GRP A | OFFICE DEPOT JC | OFFICE DEPOT JC | 5084 FAYETTEVILLE RD | LUMBERTON | NC | 28358-0000 | US | 3,000 |
| 2602 | GRP A | SCOTT ST RETAIL CENTER | SCOTT ST RETAIL CENTER | 6057 SCOTT ST | HOUSTON | TX | 77021-2663 | US | 2,800 |
| 2604 | GRP A | WESTERN COMMONS | WESTERN COMMONS | 6560 HARRISON AVE | CINCINNATI | OH | 45247-7823 | US | 2,700 |
| 2605 | GRP A | BOYNTON TOWN CENTER | BOYNTON TOWN CENTER | 870 N CONGRESS AVE | BOYNTON BEACH | FL | 33426-3301 | US | 2,800 |
| 2609 | GRP A | PANORAMA MALL | PANORAMA MALL | 19 PANORAMA MALL | PANORAMA CITY | CA | 91402-3623 | US | 3,960 |
| 2620 | GRP A | WESTOWN SQUARE SHOPI | WESTOWN SQUARE SHOPPING CENT | 10730 LORAIN AVE | CLEVELAND | OH | 44111-5413 | US | 3,500 |
| 2625 | GRP A | DON JOSE PLAZA | DON JOSE PLAZA | 400 SOUTH INTERNATIONAL BLVD | HIDALGO | TX | 78557-0000 | US | 3,500 |
| 2631 | GRP A | LAKEWOOD TOWNE CENTI | LAKEWOOD TOWNE CENTER | 10321 GRAVELLY LAKE DR SW | LAKEWOOD | WA | 98499-0000 | US | 3,200 |
| 2635 | GRP A | KNOXVILLE CENTER | KNOXVILLE CENTER | 3006 N MALL RD | KNOXVILLE | TN | 37924-3054 | US | 2,865 |
| 2638 | GRP A | MANDARIN CORNERS SC | MANDARIN CORNERS SC | 10991 SAN JOSE BLVD | JACKSONVILLE | FL | 32223-6600 | US | 3,000 |
| 2639 | GRP A | 4409 MONTGOMERY RD | 4409 MONTGOMERY RD | | NORWOOD | OH | 45212-3115 | US | 3,000 |
| 2642 | GRP A | EAST COURT VILLAGE | EAST COURT VILLAGE | 3516 COURT ST | PEKIN | IL | 61554-6211 | US | 2,869 |
| 2643 | GRP A | CHOUTEAU CROSSING SC | CHOUTEAU CROSSING SC | 4367 NE CHOUTEAU TRAFFICWAY | KANSAS CITY | MO | 64117-2434 | US | 3,297 |
| 2653 | GRP A | VISALIA MALL | VISALIA MALL | 2195 SOUTH MOONEY BLVD | VISALIA | CA | 93277-0000 | US | 3,175 |
| 2657 | GRP A | FLAGSTAFF MALL | FLAGSTAFF MALL | 4650 N US HIGHWAY 89 | FLAGSTAFF | AZ | 86004-0447 | US | 3,574 |
| 2660 | GRP A | LAKEWOOD CENTER MALL | LAKEWOOD CENTER MALL | 116 LAKEWOOD CENTER MALL | LAKEWOOD | CA | 90712-2417 | US | 4,093 |
| 2661 | GRP A | DESERT SKY MALL | DESERT SKY MALL | 7611 W THOMAS RD | PHOENIX | AZ | 85033-5430 | US | 3,625 |
| 2663 | GRP A | CROSSROADS AT TOWN C | CROSSROADS AT TOWN CENTER | 6536 N DECATUR BLVD | LAS VEGAS | NV | 89131-1033 | US | 3,000 |
| 2664 | GRP A | TOWN AND COUNTRY PLA | TOWN AND COUNTRY PLAZA | 107 N POPLAR ST | SEARCY | AR | 72143-6003 | US | 2,667 |
| 2674 | GRP A | GRAND CENTRAL MALL | GRAND CENTRAL MALL | 285 GRAND CENTRAL MALL | VIENNA | WV | 26105-0000 | US | 3,778 |
| 2676 | GRP A | GREENBRIER MARKET CEN | GREENBRIER MARKET CENTER | 1328 GREENBRIER PARKWAY | CHESAPEAKE | VA | 23320-0000 | US | 2,400 |
| 2678 | GRP A | MOORESTOWN MALL | MOORESTOWN MALL | 400 W ROUTE 38 | MOORESTOWN | NJ | 08057-3236 | US | 2,919 |
| 2679 | GRP A | 6233 WOODLAND AVE # 35 | 6233 WOODLAND AVE # 35 | | PHILADELPHIA | PA | 19142-2005 | US | 3,264 |
| 2689 | GRP A | ONE ENERGY SQUARE | ONE ENERGY SQUARE | 3136 ANDREWS HWY | ODESSA | TX | 79762-7521 | US | 3,000 |
| 2690 | GRP A | VICTORIA MALL | VICTORIA MALL | 7800 N NAVARRO | VICTORIA | TX | 77904-2699 | US | 3,750 |
| 2693 | GRP A | GLENBROOK SQUARE | GLENBROOK SQUARE | 4201 COLDWATER RD | FORT WAYNE | IN | 46805-1119 | US | 5,893 |
| 2698 | GRP A | QUEENS-CHILLUM S/C | QUEENS-CHILLUM S/C | 3116 QUEENS CHAPEL RD | HYATTSVILLE | MD | 20782-3665 | US | 2,684 |
| 2702 | GRP A | LA MIRADA SQUARE | LA MIRADA SQUARE | 8220 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87109-1602 | US | 3,600 |
| 2706 | GRP A | PARK PLAZA S/C | PARK PLAZA S/C | 7710 MANGROVE AVE | CHICO | CA | 95926-3948 | US | 2,700 |
| 2707 | GRP A | MOUNT SHASTA MALL | MOUNT SHASTA MALL | 900 DANA DR | REDDING | CA | 96003-4053 | US | 2,500 |
| 2712 | GRP A | MID RIVERS MALL | MID RIVERS MALL | 1600 MID RIVERS MALL DR | SAINT PETERS | MO | 63376-4358 | US | 3,771 |
| 2718 | GRP A | CENTERPOINT MALL | CENTERPOINT MALL | 2657 SAVIERS RD | OXNARD | CA | 93033-4519 | US | 4,898 |
| 2719 | GRP A | NORTHRIDGE PLAZA | NORTHRIDGE PLAZA | 8742 CORBIN AVE | NORTHRIDGE | CA | 91324-3307 | US | 3,400 |
| 2725 | GRP A | LA VERNE TOWNE CENTER | LA VERNE TOWNE CENTER | 2418 FOOTHILL BLVD UNIT A | LA VERNE | CA | 91750-3065 | US | 2,888 |
| 2732 | GRP A | 2065 W 6TH | 2065 W 6TH | UNIT B5 | LOS ANGELES | CA | 90057-3158 | US | 4,000 |
| 2735 | GRP A | TOWN AND COUNTRY S/C | TOWN AND COUNTRY S/C | 6324 W 3RD ST | LOS ANGELES | CA | 90036-3155 | US | 3,804 |
| 2736 | GRP A | PUENTE HILLS MALL | PUENTE HILLS MALL | 1600 S AZUSA AVE | CITY OF INDUSTRY | CA | 91748-8634 | US | 3,537 |
| 2738 | GRP A | 1541 N VERMONT AVE | 1541 N VERMONT AVE | | LOS ANGELES | CA | 90027-5330 | US | 2,400 |
| 2743 | GRP A | PLAZA WEST COVINA | PLAZA WEST COVINA | 675 PLAZA DRIVE | WEST COVINA | CA | 91790-2825 | US | 6,698 |
| 2747 | GRP A | THE SHOPPES AT MIDWAY | THE SHOPPES AT MIDWAY PLANTATI | 1002-E SHOPPES AT MIDWAY DRIVE | KNIGHTDALE | NC | 27545-7313 | US | 3,000 |
| 2749 | GRP A | 2837 COCHRAN ST STE D | 2837 COCHRAN ST STE D | | SIMI VALLEY | CA | 93065-2766 | US | 3,440 |
| 2753 | GRP A | HEMET VALLEY MALL | HEMET VALLEY MALL | 2200 W FLORIDA AVE | HEMET | CA | 92545-3666 | US | 3,071 |
| 2755 | GRP A | COMMERCE CENTER | COMMERCE CENTER | 5514 WHITTIER BLVD | LOS ANGELES | CA | 90022-4104 | US | 4,235 |
| 2757 | GRP A | VALLEY CENTRAL SHOPPIN | VALLEY CENTRAL SHOPPING CENTER | 44450 VALLEY CENTER WAY | LANCASTER | CA | 93536-6532 | US | 4,000 |
| 2763 | GRP A | HAPPY VALLEY TOWNE CE | HAPPY VALLEY TOWNE CENTER | 2501 W HAPPY VALLEY RD | PHOENIX | AZ | 85027-0000 | US | 3,000 |
| 2764 | GRP A | 2309 W KETTLEMAN LANE | 2309 W KETTLEMAN LANE SUITE 104 | | LODI | CA | 95242-4120 | US | 3,000 |
| 2765 | GRP A | PROSPECTORS PLAZA | PROSPECTORS PLAZA | 3966 MISSOURI FLAT RD | PLACERVILLE | CA | 95667-5239 | US | 3,060 |
| 2766 | GRP A | SHERWOOD MALL | SHERWOOD MALL | 5308 PACIFIC AVE | STOCKTON | CA | 95207-5619 | US | 3,707 |
| 2767 | GRP A | NORTHRIDGE MALL | NORTHRIDGE MALL | 700 NORTHRIDGE MALL | SALINAS | CA | 93906-2015 | US | 3,145 |
| 2775 | GRP A | PENINSULA BOARDWALK | PENINSULA BOARDWALK | 340 WALNUT ST | REDWOOD CITY | CA | 94063-1718 | US | 4,416 |
| 2776 | GRP A | FREMONT HUB SC | FREMONT HUB SC | 39015 FREMONT HUB | FREMONT | CA | 94538-0000 | US | 2,500 |
| 2777 | GRP A | 2656 MISSION ST # 8 | 2656 MISSION ST # 8 | | SAN FRANCISCO | CA | 94110-3102 | US | 3,750 |
| 2782 | GRP A | 556 W 181ST | 556 W 181ST | | NEW YORK | NY | 10033-5005 | US | 3,256 |
| 2789 | GRP A | NORWALK SQUARE | NORWALK SQUARE | 11725 ROSECRANS AVE | NORWALK | CA | 90650-3927 | US | 4,250 |
| 2791 | GRP A | IRON HORSE SHOPPING CI | IRON HORSE SHOPPING CENTER | 543 E PRATER WAY | SPARKS | NV | 89431-4685 | US | 3,000 |
| 2792 | GRP A | WESTFIELD PLAZA BONITA | WESTFIELD PLAZA BONITA | 3030 PLAZA BONITA RD | NATIONAL CITY | CA | 91950-8095 | US | 4,185 |
| 2794 | GRP A | COOL SPRINGS GALLERIA | COOL SPRINGS GALLERIA | 1800 GALLERIA BLVD | FRANKLIN | TN | 37067-1605 | US | 3,932 |
| 2797 | GRP A | 1585 S MUSKOGEE AVE | 1585 S MUSKOGEE AVE | | TAHLEQUAH | OK | 74464-5285 | US | 3,062 |
| 2799 | GRP A | 480 W 303 HWY | 480 W 303 HWY | | GRAND PRAIRIE | TX | 75051-4805 | US | 3,062 |
| 2801 | GRP A | BALCH SPRINGS COMMON | BALCH SPRINGS COMMONS | 12250 LAKE JUNE RD | BALCH SPRINGS | TX | 75180-0000 | US | 3,000 |
| 2803 | GRP A | VALDOSTA MALL | VALDOSTA MALL | 1700 NORMAN DR | VALDOSTA | GA | 31601-7482 | US | 3,161 |
| 2807 | GRP A | ST CLAIR SQUARE | ST CLAIR SQUARE | 239 SAINT CLAIR SQ | FAIRVIEW HEIGHTS | IL | 62208-2134 | US | 4,159 |
| 2808 | GRP A | LA ALAMEDA SHOPPING CI | LA ALAMEDA SHOPPING CENTER | 7408 S ALAMEDA ST | WALNUT PARK | CA | 90255-0000 | US | 3,000 |
| 2809 | GRP A | CROSS COUNTY MALL | CROSS COUNTY MALL | 700 BROADWAY AVE E | MATTOON | IL | 61938-4671 | US | 2,400 |
| 2815 | GRP A | 80 BROAD ST | 80 BROAD ST | | ELIZABETH | NJ | 07201-2208 | US | 4,768 |
| 2816 | GRP A | COVENTRY MALL | COVENTRY MALL | 351 W SCHUYLKILL RD | POTTSTOWN | PA | 19464-7438 | US | 3,834 |
| 2817 | GRP A | 8065 FLORIDA BLVD | 8065 FLORIDA BLVD | | BATON ROUGE | LA | 70806-4713 | US | 3,600 |
| 2821 | GRP A | TOWNE EAST SQUARE | TOWNE EAST SQUARE | 7700 E KELLOGG DR | WICHITA | KS | 67207-1772 | US | 2,570 |
| 2822 | GRP A | SOUTHERN PARK MALL | SOUTHERN PARK MALL | 7401 MARKET ST | BOARDMAN | OH | 44512-5639 | US | 2,668 |
| 2827 | GRP A | CENTRAL PLAZA | CENTRAL PLAZA | 3717 NW 7TH ST | MIAMI | FL | 33126-5501 | US | 4,953 |
| 2828 | GRP A | SHENANGO VALLEY MALL | SHENANGO VALLEY MALL | 3255 E STATE ST | HERMITAGE | PA | 16148-3324 | US | 2,777 |
| 2829 | GRP A | EASTWOOD MALL | EASTWOOD MALL | 5555 YOUNGSTOWN WARREN RD | NILES | OH | 44446-4804 | US | 4,515 |
| 2832 | GRP A | SUMMIT MALL | SUMMIT MALL | 3265 W MARKET ST | FAIRLAWN | OH | 44333-3342 | US | 3,000 |
| 2835 | GRP A | BELDEN VILLAGE MALL | BELDEN VILLAGE MALL | 4115 BELDEN VILLAGE MALL | CANTON | OH | 44718-2501 | US | 3,192 |
| 2842 | GRP A | GREAT LAKES MALL | GREAT LAKES MALL | 7850 MENTOR AVE | MENTOR | OH | 44060-5520 | US | 4,603 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 2844 | GRP A | GREAT NORTHERN MALL | GREAT NORTHERN MALL | 104 GREAT NORTHERN MALL | NORTH OLMSTED | OH | 44070-3301 | US | 4,161 |
| 2847 | GRP A | SANDUSKY MALL | SANDUSKY MALL | 4314 MILAN RD STE 110 | SANDUSKY | OH | 44870-7104 | US | 3,535 |
| 2849 | GRP A | APPLEGATE RANCH COMM | APPLEGATE RANCH COMMERCIAL CE | 1106 COMMERCE AVE | ATWATER | CA | 95301-0000 | US | 2,997 |
| 2850 | GRP A | KINGSTOWNE CENTER | KINGSTOWNE CENTER | 5942 KINGSTOWNE BLVD | ALEXANDRIA | VA | 22315-0000 | US | 2,081 |
| 2851 | GRP A | BEAVER VALLEY MALL | BEAVER VALLEY MALL | 210 RTE 18 | MONACA | PA | 15061-2305 | US | 5,400 |
| 2852 | GRP A | OHIO VALLEY MALL | OHIO VALLEY MALL | 67800 MALL RING RD | SAINT CLAIRSVILLE | OH | 43950-1760 | US | 2,800 |
| 2853 | GRP A | FT STEUBEN MALL | FT STEUBEN MALL | 100 MALL DR | STEUBENVILLE | OH | 43952-3082 | US | 2,800 |
| 2856 | GRP A | WESTMORELAND MALL | WESTMORELAND MALL | 5256 ROUTE 30 | GREENSBURG | PA | 15601-3517 | US | 3,085 |
| 2857 | GRP A | SOUTH HILLS VILLAGE | SOUTH HILLS VILLAGE | 301 SOUTH HILLS VILLAGE | PITTSBURGH | PA | 15241-1400 | US | 3,281 |
| 2860 | GRP A | POST OAK MALL | POST OAK MALL | 1500 HARVEY RD | COLLEGE STATION | TX | 77840-3713 | US | 2,925 |
| 2861 | GRP A | MERVYNS SHOPPING CEN | MERVYNS SHOPPING CENTER | 7350 GREENBACK LANE | CITRUS HEIGHTS | CA | 95621-6531 | US | 2,800 |
| 2864 | GRP A | LINDALE MALL | LINDALE MALL | 4444 1ST AVE NE # 234 | CEDAR RAPIDS | IA | 52402-3025 | US | 3,445 |
| 2865 | GRP A | KENNEDY MALL | KENNEDY MALL | 555 JFK RD | DUBUQUE | IA | 52002-5202 | US | 3,810 |
| 2866 | GRP A | NORTH GRAND MALL | NORTH GRAND MALL | 2801 N GRAND MALL | AMES | IA | 50010-4668 | US | 3,209 |
| 2867 | GRP A | STONERIDGE MALL | STONERIDGE MALL | 1468 STONERIDGE MALL RD | PLEASANTON | CA | 94588-0000 | US | 3,115 |
| 2871 | GRP A | EASTRIDGE MALL | EASTRIDGE MALL | 2200 EASTRIDGE LOOP | SAN JOSE | CA | 95122-1418 | US | 6,785 |
| 2873 | GRP A | WELLINGTON GREEN MALL | WELLINGTON GREEN MALL | 10300 W FOREST HILL BLVD | WELLINGTON | FL | 33414-0000 | US | 2,600 |
| 2875 | GRP A | 1 OREILLY ST | 1 OREILLY ST | | PRESIDIO | TX | 79845-0000 | US | 3,000 |
| 2879 | GRP A | BROOKSIDE MARKETPLAC | BROOKSIDE MARKETPLACE | 7314 W 191ST ST | TINLEY PARK | IL | 60487-9361 | US | 4,178 |
| 2880 | GRP A | HIALEAH SPEEDWAY CENT | HIALEAH SPEEDWAY CENTER | 3665 W 18TH AVE | HIALEAH | FL | 33012-0000 | US | 3,000 |
| 2886 | GRP A | HENRY TOWN CENTER | HENRY TOWN CENTER | 1880 JONESBORO RD | MCDONOUGH | GA | 30253-5960 | US | 2,800 |
| 2889 | GRP A | SAN TAN VILLAGE REGION | SAN TAN VILLAGE REGIONAL CENTER | 2180 E WILLIAMS FIELD RD | GILBERT | AZ | 85295-0715 | US | 3,140 |
| 2899 | GRP A | GREENWAY CENTER | GREENWAY CENTER | 7567 GREENBELT RD | GREENBELT | MD | 20770-0000 | US | 3,253 |
| 2907 | GRP A | FOREST PLAZA | FOREST PLAZA | 6059 E STATE ST | ROCKFORD | IL | 61108-2512 | US | 3,603 |
| 2908 | GRP A | SOUTH GATE SC | SOUTH GATE SC | 3848 TWEEDY BLVD | SOUTH GATE | CA | 90280-6151 | US | 3,120 |
| 2912 | GRP A | MERCED MALL | MERCED MALL | 590 MERCED MALL | MERCED | CA | 95348-2413 | US | 3,425 |
| 2914 | GRP A | RIO GRANDE PREMIUM OU | RIO GRANDE PREMIUM OUTLETS | 5001 EAST EXPRESWAY 83 | MERCEDES | TX | 78570-4575 | US | 3,533 |
| 2915 | GRP A | SIERRA CENTER | SIERRA CENTER | 3060 BALDWIN PARK | BALDWIN PARK | CA | 91706-4704 | US | 2,520 |
| 2917 | GRP A | RIVER WEST SHOPPING CE | RIVER WEST SHOPPING CENTER | 320 E CAPITOL DRIVE | MILWAUKEE | WI | 53212-1210 | US | 3,077 |
| 2924 | GRP A | LAYTON HILLS MALL | LAYTON HILLS MALL | 1038 NORTH LAYTON HILLS | LAYTON | UT | 84041-2103 | US | 3,670 |
| 2926 | GRP A | CANYON COUNTRY PLAZA | CANYON COUNTRY PLAZA | 19194 SOLEDAD CANYON RD | CANYON COUNTRY | CA | 91351-3364 | US | 4,375 |
| 2929 | GRP A | SHOWCASE AT INDIO | SHOWCASE AT INDIO | 42225 JACKSON ST | INDIO | CA | 92203-9304 | US | 5,400 |
| 2933 | GRP A | TUCSON MALL | TUCSON MALL | 4500 N ORACLE RD | TUCSON | AZ | 85705-8003 | US | 3,231 |
| 2940 | GRP A | 6005 N FIGUEROA ST | 6005 N FIGUEROA ST | | LOS ANGELES | CA | 90042-4231 | US | 4,500 |
| 2941 | GRP A | 1481 N HOLLENBECK AVE | 1481 N HOLLENBECK AVE | | COVINA | CA | 91722-1543 | US | 4,500 |
| 2944 | GRP A | 11973 W WASHINGTON BL | 11973 W WASHINGTON BLVD | | LOS ANGELES | CA | 90066-5825 | US | 4,000 |
| 2945 | GRP A | GRIFFITH CENTER | GRIFFITH CENTER | 430 W RIDGE RD | GRIFFITH | IN | 46319-1018 | US | 2,610 |
| 2953 | GRP A | DOWNERS PARK PLAZA SC | DOWNERS PARK PLAZA SC | 7401A LEMONT RD | DOWNERS GROVE | IL | 60516-3805 | US | 2,340 |
| 2954 | GRP A | GOSFORD VILLAGE | GOSFORD VILLAGE | 5041 GOSFORD ROAD | BAKERSFIELD | CA | 93313-5053 | US | 2,604 |
| 2955 | GRP A | LANCASTER COMMERCE C | LANCASTER COMMERCE CENTER | 1034 W AVENUE K | LANCASTER | CA | 93534-5918 | US | 4,796 |
| 2959 | GRP A | 2290 N IMPERIAL AVE | 2290 N IMPERIAL AVE | | EL CENTRO | CA | 92243-1334 | US | 3,010 |
| 2968 | GRP A | PATRICK HENRY MALL | PATRICK HENRY MALL | 12300 JEFFERSON AVE | NEWPORT NEWS | VA | 23602-6900 | US | 2,879 |
| 2974 | GRP A | COLUMBIA MALL | COLUMBIA MALL | 2300 BERNADETTE DR | COLUMBIA | MO | 65203-0000 | US | 2,993 |
| 2976 | GRP A | SUGAR HOUSE CENTER | SUGAR HOUSE CENTER | 111 W 87TH ST | CHICAGO | IL | 60620-1304 | US | 5,570 |
| 2977 | GRP A | SANTA MARIA TOWN CENT | SANTA MARIA TOWN CENTER | 261 TOWN CTR E | SANTA MARIA | CA | 93454-5130 | US | 3,000 |
| 2978 | GRP A | DUARTE SOUTH SHOPPIN | DUARTE SOUTH SHOPPING CENTER | 922 HAMILTON RD | DUARTE | CA | 91010-0000 | US | 3,000 |
| 2981 | GRP A | AURORA COMMONS | AURORA COMMONS | 1246 N LAKE ST | AURORA | IL | 60506-2453 | US | 2,563 |
| 2991 | GRP A | VONS SC | VONS SC | 2355 E VALLEY PKY | ESCONDIDO | CA | 92027-2715 | US | 3,500 |
| 2998 | GRP A | INGRAM PARK MALL | INGRAM PARK MALL | 6301 NW LOOP 410 | SAN ANTONIO | TX | 78238-3824 | US | 3,676 |
| 3002 | GRP A | DOVER MALL | DOVER MALL | 1004 DOVER MALL | DOVER | DE | 19901-2279 | US | 2,940 |
| 3003 | GRP A | BRENTWOOD PLAZA | BRENTWOOD PLAZA | 8449 WINTON RD | CINCINNATI | OH | 45231-0000 | US | 2,800 |
| 3006 | GRP A | FONDREN SOUTHWEST SC | FONDREN SOUTHWEST SC | 11160 FONDREN RD | HOUSTON | TX | 77096-5506 | US | 3,500 |
| 3008 | GRP A | CHICO MALL | CHICO MALL | 1950 E 20TH ST | CHICO | CA | 95928-6369 | US | 2,786 |
| 3009 | GRP A | POPLIN PLAZA | POPLIN PLAZA | 2897 WEST HIGHWAY 74 | MONROE | NC | 28110-8434 | US | 2,800 |
| 3010 | GRP A | LEON VALLEY SC | LEON VALLEY SC | 6963 BANDERA RD | LEON VALLEY | TX | 78238-1361 | US | 3,260 |
| 3013 | GRP A | 1601 E 72ND ST | 1601 E 72ND ST | | MIAMI | FL | 98404-5402 | US | 3,044 |
| 3015 | GRP A | WESTGATE MALL | WESTGATE MALL | 205 W BLACKSTOCK RD SUITE 330 | SPARTANBURG | SC | 29301-3207 | US | 2,905 |
| 3018 | GRP A | ARCADIAN SHORES COMM | ARCADIAN SHORES COMMONS | 10792 KINGS RD | MYRTLE BEACH | SC | 29572-6073 | US | 4,333 |
| 3020 | GRP A | 100 SW 143RD ST | 100 SW 143RD ST | | BURIEN | WA | 98166-1530 | US | 3,044 |
| 3024 | GRP A | 1705 W LASKEY RD | 1705 W LASKEY RD | | TOLEDO | OH | 43613-3523 | US | 2,960 |
| 3025 | GRP A | 183 MAIN STREET | 183 MAIN STREET | SPACE 9 | PATERSON | NJ | 07505-1201 | US | 4,019 |
| 3026 | GRP A | POUGHKEEPSIE GALLERIA | POUGHKEEPSIE GALLERIA | 2001 SOUTH RD | POUGHKEEPSIE | NY | 12601-0000 | US | 4,000 |
| 3029 | GRP A | RIVER VALLEY MALL | RIVER VALLEY MALL | 1635 RIVER VALLEY CIR | LANCASTER | OH | 43130-1465 | US | 2,697 |
| 3038 | GRP A | BRADLEY PARK CROSSING | BRADLEY PARK CROSSING | 1591 BRADLEY PARK DRIVE | COLUMBUS | GA | 31907-0000 | US | 2,800 |
| 3039 | GRP A | WEST BRANCH SHOPPING | WEST BRANCH SHOPPING CENTER | 1745 MORRIS AVE | UNION | NJ | 07083-3516 | US | 3,006 |
| 3040 | GRP A | VALLEY FAIR MALL | VALLEY FAIR MALL | 3601 S 2700 W | WEST VALLEY CITY | UT | 84119-3761 | US | 3,302 |
| 3041 | GRP A | 507 W SAINT GEORGES AV | 507 W SAINT GEORGES AVE | | LINDEN | NJ | 07036-5643 | US | 3,240 |
| 3042 | GRP A | WEST BLUFF SHOPPING CI | WEST BLUFF SHOPPING CENTER | 5201 OURAY NW C | ALBUQUERQUE | NM | 87120-3033 | US | 3,084 |
| 3044 | GRP A | THE PARKS AT ARLINGTON | THE PARKS AT ARLINGTON | 3811 S COOPER ST | ARLINGTON | TX | 76015-4134 | US | 3,587 |
| 3047 | GRP A | PEORIA CROSSINGS | PEORIA CROSSINGS | 9440 W NORTHERN | GLENDALE | AZ | 85305-1104 | US | 4,042 |
| 3048 | GRP A | VILLAGE AT BACHMAN LAK | VILLAGE AT BACHMAN LAKE | 3701 W NORTHWEST HWY | DALLAS | TX | 75220-4961 | US | 3,453 |
| 3050 | GRP A | SALMON RUN MALL | SALMON RUN MALL | 21182 SALMON RUN MALL LOOP W | WATERTOWN | NY | 13601-2244 | US | 2,564 |
| 3055 | GRP A | HERITAGE MALL | HERITAGE MALL | 1949 14TH AVE SE | ALBANY | OR | 97321-8505 | US | 2,912 |
| 3056 | GRP A | BELLIS FAIR MALL | BELLIS FAIR MALL | 1 BELLIS FAIR PKWY | BELLINGHAM | WA | 98226-5590 | US | 3,422 |
| 3057 | GRP A | WHITELAND TOWNE CENT | WHITELAND TOWNE CENTER | 179 W LINCOLN HWY | EXTON | PA | 19341-2664 | US | 2,800 |
| 3060 | GRP A | THE MARKET AT LAKE HOL | THE MARKET AT LAKE HOUSTON | 7405 FM 1960 EAST 202 | ATASCOCITA | TX | 77346-3128 | US | 2,803 |
| 3062 | GRP A | 898 S GROWERS GROVE R | 898 S GROWERS GROVE RD | | PAYSON | UT | 84651-0000 | US | 2,800 |
| 3063 | GRP A | PARK AND SHOP SC | PARK AND SHOP SC | 1679 WILLOW PASS RD | CONCORD | CA | 94520-2611 | US | 4,700 |
| 3064 | GRP A | 700 EASTGATE DRIVE SOU | 700 EASTGATE DRIVE SOUTH | | CINCINNATI | OH | 45245-0000 | US | 6,000 |
| 3065 | GRP A | WEST RIDGE MALL | WEST RIDGE MALL | 1801 SW WANAMAKER RD | TOPEKA | KS | 66604-3804 | US | 2,566 |
| 3066 | GRP A | CORDOVA MALL | CORDOVA MALL | 5100 N 9TH AVE | PENSACOLA | FL | 32504-8739 | US | 3,158 |
| 3067 | GRP A | 1 SANGERTOWN SQUARE #1 | 1 SANGERTOWN SQUARE MALL | 8555 SENECA TURNPIKE | NEW HARTFORD | NY | 14413-1518 | US | 3,846 |
| 3072 | GRP A | GENESEE CROSSING | GENESEE CROSSING | G-3531 MILLER RD | FLINT | MI | 48507-4687 | US | 2,729 |
| 3075 | GRP A | DEERBROOK MALL | DEERBROOK MALL | 20131 HIGHWAY 59 N | HUMBLE | TX | 77338-2313 | US | 3,282 |
| 3078 | GRP A | WASHINGTON CIRCLE | WASHINGTON CIRCLE | 9009 SW HALL BLVD | TIGARD | OR | 97223-4432 | US | 2,725 |
| 3083 | GRP A | HUDSON VALLEY MALL | HUDSON VALLEY MALL | 1300 ULSTER AVE | KINGSTON | NY | 12401-1501 | US | 3,308 |
| 3089 | GRP A | QUEBEC SQUARE | QUEBEC SQUARE | 7306 EAST 36TH AVENUE | DENVER | CO | 80238-2471 | US | 2,875 |
| 3090 | GRP A | VANCOUVER PLAZA | VANCOUVER PLAZA | 7809 B NE VANCOUVER PLAZA DR | VANCOUVER | WA | 98662-6624 | US | 3,330 |
| 3093 | GRP A | PACIFIC VIEW | PACIFIC VIEW | 3301-1018 E MAIN ST | VENTURA | CA | 93003-0927 | US | 3,273 |
| 3094 | GRP A | PINE CREEK SC | PINE CREEK SC | 742 FREEMAN LN | GRASS VALLEY | CA | 95949-9640 | US | 2,680 |
| 3095 | GRP A | FALLBROOK TOWN AND CC | FALLBROOK TOWN AND COUNTRY | 1079 S MISSION RD | FALLBROOK | CA | 92028-2656 | US | 2,904 |
| 3096 | GRP A | TREASURE COAST SQUAR | TREASURE COAST SQUARE | 3354 NW FEDERAL HWY | JENSEN BEACH | FL | 34957-4404 | US | 2,803 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 3097 | GRP A | BALDWIN HILLS CRENSHAW | BALDWIN HILLS CRENSHAW PLAZA | 3650 MARTIN LUTHER KING JR BLVD | LOS ANGELES | CA | 90008-1784 | US | 3,204 |
| 3105 | GRP A | BOISE TOWNE SQUARE | BOISE TOWNE SQUARE | 350 N MILWAUKEE ST | BOISE | ID | 83704-0100 | US | 3,030 |
| 3108 | GRP A | 4830 WILSON AVE | 4830 WILSON AVE | SUITE 620 | WYOMING | MI | 49418-3137 | US | 3,264 |
| 3109 | GRP A | LA PLAZA MALL | LA PLAZA MALL | 2200 S 10TH ST | MCALLEN | TX | 78503-5437 | US | 3,150 |
| 3110 | GRP A | SIERRA VISTA MALL | SIERRA VISTA MALL | 1050 SHAW AVE | CLOVIS | CA | 93612-3922 | US | 2,887 |
| 3114 | GRP A | PEACHTREE MALL | PEACHTREE MALL | 3131 MANCHESTER EXPRESSWAY | COLUMBUS | GA | 31909-6400 | US | 2,866 |
| 3117 | GRP A | JACKSONVILLE REGIONAL | JACKSONVILLE REGIONAL S/C | 3000 DUNN AVE | JACKSONVILLE | FL | 32218-4598 | US | 3,000 |
| 3118 | GRP A | NORTHEAST MALL | NORTHEAST MALL | 1101 MELBOURNE RD | HURST | TX | 76053-6205 | US | 3,245 |
| 3121 | GRP A | 54 S 4TH AVE | 54 S 4TH AVE | | MOUNT VERNON | NY | 10550-3105 | US | 3,208 |
| 3122 | GRP A | NORTHPARK MALL | NORTHPARK MALL | 320 W KIMBERLY RD | DAVENPORT | IA | 52806-5995 | US | 2,595 |
| 3126 | GRP A | COLUMBIA MALL | COLUMBIA MALL | 225 COLUMBIA MALL DR | BLOOMSBURG | PA | 17815-8368 | US | 3,204 |
| 3127 | GRP A | OLIVER CREEK CROSSING | OLIVER CREEK CROSSING | 6641 ATLANTA HYW | MONTGOMERY | AL | 36117-4235 | US | 2,800 |
| 3138 | GRP A | SUSQUAHANNA VALLEY M, | SUSQUAHANNA VALLEY MALL | 1 SUSQUAHANNA VALLEY MALL | SELINSGROVE | PA | 17870-1245 | US | 3,843 |
| 3140 | GRP A | COLUMBIA CENTER | COLUMBIA CENTER | 1321 N COLUMBIA CENTER BLVD ST | KENNEWICK | WA | 99336-7180 | US | 2,554 |
| 3141 | GRP A | FACTORIA MALL | FACTORIA MALL | 4025 SE FACTORIA MALL | BELLEVUE | WA | 98006-0000 | US | 2,961 |
| 3142 | GRP A | PEMBROKE MALL | PEMBROKE MALL | 4554 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23462-0000 | US | 2,900 |
| 3143 | GRP A | COSNER'S CORNER | COSNER'S CORNER | 9837 JEFFERSON DAVIS HWY | FREDERICKSBURG | VA | 22407-9422 | US | 3,118 |
| 3144 | GRP A | CRESTVIEW VILLAGE | CRESTVIEW VILLAGE | 4742 MANZANITA AVE | CARMICHAEL | CA | 95608-0823 | US | 3,000 |
| 3145 | GRP A | COUNTRY CLUB MALL | COUNTRY CLUB MALL | 1262 VOCKE ROAD | CUMBERLAND | MD | 21502-7822 | US | 9,375 |
| 3147 | GRP A | SOUTH HILL MALL | SOUTH HILL MALL | 3500 S MERIDIAN ST | PUYALLUP | WA | 98373-3722 | US | 2,868 |
| 3148 | GRP A | VONS YUCAIPA COMM. CEI | VONS YUCAIPA COMM. CENTER | 34324 YUCAIPA BLVD UNIT A | YUCAIPA | CA | 92399-2410 | US | 2,925 |
| 3151 | GRP A | ROLLING OAKS MALL | ROLLING OAKS MALL | 6909 N LOOP 1604 E | SAN ANTONIO | TX | 78247-5303 | US | 3,177 |
| 3152 | GRP A | FIREWHEEL TOWN CENTEI | FIREWHEEL TOWN CENTER | 130 CEDAR SAGE DRIVE | GARLAND | TX | 75040-0000 | US | 2,848 |
| 3153 | GRP A | SHOPPES AT GREENBUSH | SHOPPES AT GREENBUSH | 600 N GREENBUSH RD | RENSSELAER | NY | 12144-8412 | US | 2,579 |
| 3157 | GRP A | WHITE OAKS MALL | WHITE OAKS MALL | 2501 WABASH AVE | SPRINGFIELD | IL | 62704-4205 | US | 3,568 |
| 3160 | GRP A | MAXWELL VILLAGE S/C | MAXWELL VILLAGE S/C | 19191 SONOMA HWY | SONOMA | CA | 95476-5449 | US | 3,000 |
| 3171 | GRP A | FRESNO FASHION FAIR | FRESNO FASHION FAIR | 713 E SHAW AVE | FRESNO | CA | 93710-7703 | US | 3,864 |
| 3172 | GRP A | 800 S EL PASO ST | 800 S EL PASO ST | | EL PASO | TX | 79901-3245 | US | 5,165 |
| 3179 | GRP A | VERMONT SLAUSON SHOP | VERMONT SLAUSON SHOPPING CENT | 5844 S VERMONT AVE | LOS ANGELES | CA | 90044-3712 | US | 3,500 |
| 3180 | GRP A | TRINITY POINT SC | TRINITY POINT SC | 54 TRINITY POINT DRIVE | WASHINGTON | PA | 15301-2974 | US | 2,600 |
| 3181 | GRP A | COLONIAL PARK MALL | COLONIAL PARK MALL | 4600 JONESTOWN ROAD | HARRISBURG | PA | 17109-6214 | US | 3,804 |
| 3182 | GRP A | BRANHAVEN PLAZA | BRANHAVEN PLAZA | 1075 W MAIN ST | BRANFORD | CT | 06405-3430 | US | 3,750 |
| 3185 | GRP A | NORTH HANOVER MALL | NORTH HANOVER MALL | 1155 CARLISLE STREET | HANOVER | PA | 17331-1200 | US | 4,853 |
| 3186 | GRP A | ACADIANA MALL | ACADIANA MALL | 5725 JOHNSTON ST | LAFAYETTE | LA | 70503-5307 | US | 4,542 |
| 3189 | GRP A | WILLOWBROOK MALL | WILLOWBROOK MALL | 7925 FM 1960 RD W | HOUSTON | TX | 77070-5723 | US | 3,484 |
| 3190 | GRP A | 1749 N MILITARY TRL | 1749 N MILITARY TRL | | WEST PALM BEACH | FL | 33409-4769 | US | 3,945 |
| 3191 | GRP A | MANOA SHOPPING CENTEI | MANOA SHOPPING CENTER | 1331 W CHESTER PIKE | HAVERTOWN | PA | 19083-2925 | US | 2,788 |
| 3196 | GRP A | WOODLAND HILLS MALL | WOODLAND HILLS MALL | 7021 S MEMORIAL DR | TULSA | OK | 74133-2049 | US | 2,985 |
| 3206 | GRP A | NORTHWEST MARKET PLA | NORTHWEST MARKET PLACE | 13754 NORTHWEST FREEWAY | HOUSTON | TX | 77040-5202 | US | 3,220 |
| 3209 | GRP A | LAKECREST VILLAGE CENT | LAKECREST VILLAGE CENTER | 994 FLORIN RD | SACRAMENTO | CA | 95831-3515 | US | 3,200 |
| 3212 | GRP A | TUCSON PLACE S/C | TUCSON PLACE S/C | 485 E VERMONT RD STE 101 | TUCSON | AZ | 85705-1714 | US | 3,010 |
| 3213 | GRP A | 630 MAIN AVENUE | 630 MAIN AVENUE | | PASSAIC | NJ | 07055-4916 | US | 3,835 |
| 3215 | GRP A | SOUTHLAND CENTER | SOUTHLAND CENTER | 23000 EUREKA RD | TAYLOR | MI | 48180-6039 | US | 3,561 |
| 3216 | GRP A | WESTFIELD ANNAPOLIS | WESTFIELD ANNAPOLIS | 1630 ANNAPOLIS MALL | ANNAPOLIS | MD | 21401-3040 | US | 3,000 |
| 3220 | GRP A | IVERSON MALL | IVERSON MALL | 3863 BRANCH AVE SUITE A | TEMPLE HILLS | MD | 20748-1403 | US | 3,000 |
| 3221 | GRP A | NEW TOWNE MALL | NEW TOWNE MALL | 400 MILL AVE SE | NEW PHILADELPHIA | OH | 44663-0000 | US | 3,008 |
| 3223 | GRP A | CROSSCREEK PLAZA | CROSSCREEK PLAZA | 1800 SKIBO RD STE 128 | FAYETTEVILLE | NC | 28303-3280 | US | 4,000 |
| 3225 | GRP A | WESTGATE SC | WESTGATE SC | 1607 W HENDERSON ST | CLEBURNE | TX | 76033-3488 | US | 2,400 |
| 3226 | GRP A | FERN PARK SC | FERN PARK SC | 159 E SEMORAN BLVD | FERN PARK | FL | 32730-2101 | US | 3,750 |
| 3228 | GRP A | TOWNGATE COMMUNITY ( | TOWNGATE COMMUNITY CENTER | 12625-B9 FREDERICK ST | MORENO VALLEY | CA | 92553-5232 | US | 2,885 |
| 3229 | GRP A | GOLDEN TRIANGLE MALL | GOLDEN TRIANGLE MALL | 2201 I 35 EAST | DENTON | TX | 76205-6191 | US | 2,626 |
| 3230 | GRP A | 1908 E 1ST ST | 1908 E 1ST ST | | PORT ANGELES | WA | 98362-4900 | US | 3,061 |
| 3233 | GRP A | ARNOT MALL | ARNOT MALL | 3300 CHAMBERS RD SUITE M4 | HORSEHEADS | NY | 14845-5210 | US | 3,270 |
| 3239 | GRP A | RIVER MARKETPLACE | RIVER MARKETPLACE | 4401 AMBASSADOR CAFFERY | LAFAYETTE | LA | 70508-6705 | US | 3,360 |
| 3241 | GRP A | TIPPECANOE MALL | TIPPECANOE MALL | 2415 SAGOMORE PKWY SOUTH | LAFAYETTE | IN | 47905-5124 | US | 3,329 |
| 3242 | GRP A | HARRISONBURG CROSSIN | HARRISONBURG CROSSING | 151 BURGESS RD | HARRISONBURG | VA | 22801-0000 | US | 2,800 |
| 3247 | GRP A | SECURITY SQUARE | SECURITY SQUARE | 6901 SECURITY BLVD | BALTIMORE | MD | 21244-2412 | US | 3,469 |
| 3249 | GRP A | CITY PLACE | CITY PLACE | 201 E 5TH STREET | LONG BEACH | CA | 90802-2484 | US | 3,000 |
| 3251 | GRP A | BLOOMFIELD PLAZA | BLOOMFIELD PLAZA | 135 BLOOMFIELD AVE SPACE 3 | BLOOMFIELD | NJ | 07003-5028 | US | 4,400 |
| 3252 | GRP A | THORNCREEK CROSSING | THORNCREEK CROSSING | 901 E 120TH | THORNTON | CO | 80233-5717 | US | 2,920 |
| 3253 | GRP A | 7645 N MACARTHUR BLVD | 7645 N MACARTHUR BLVD | SUITE 120 | IRVING | TX | 75063-7513 | US | 3,200 |
| 3258 | GRP A | MILLCREEK MALL | MILLCREEK MALL | 404 MILLCREEK MALL | ERIE | PA | 16565-0401 | US | 3,055 |
| 3260 | GRP A | THE FLORIDA MALL | THE FLORIDA MALL | 8001 S ORANGE BLOSSOM TRAIL ST | ORLANDO | FL | 32809-7668 | US | 3,023 |
| 3263 | GRP A | WALDEN GALLERIA | WALDEN GALLERIA | C202 WALDEN GALLERIA | CHEEKTOWAGA | NY | 14225-5410 | US | 4,110 |
| 3266 | GRP A | NORTH OAKS SC | NORTH OAKS SC | 4603 FM 1960 RD W | HOUSTON | TX | 77069-4603 | US | 3,400 |
| 3272 | GRP A | KING CITY SHOPPING CEN | KING CITY SHOPPING CENTER | 510 CANAL ST | KING CITY | CA | 93930-3443 | US | 2,700 |
| 3278 | GRP A | LARGO MALL | LARGO MALL | 10500 ULMERTON RD | LARGO | FL | 33771-3544 | US | 3,100 |
| 3281 | GRP A | PARK CITY CENTER | PARK CITY CENTER | 840 PARK CITY CENTER | LANCASTER | PA | 17601-2720 | US | 2,817 |
| 3284 | GRP A | METRO POINTE CENTER | METRO POINTE CENTER | 2210 S KIRKMAN | ORLANDO | FL | 32811-7604 | US | 2,944 |
| 3286 | GRP A | MERCADO PLAZA | MERCADO PLAZA | EL MERCADO PLAZA 33 PR 152 KM. | NARANJITO | PR | 00719-0000 | Puerto R | 2,545 |
| 3296 | GRP A | EL PASEO MARKETPLACE | EL PASEO MARKETPLACE | 1886 JOE BATTLE BLVD | EL PASO | TX | 79936-0000 | US | 3,300 |
| 3300 | GRP A | BROADWAY PLAZA | BROADWAY PLAZA | 1133 W BERWIN AVE | CHICAGO | IL | 60640-2301 | US | 2,609 |
| 3308 | GRP A | HILLCROFT VILLAGE S/C | HILLCROFT VILLAGE S/C | 6700 HILLCROFT ST | HOUSTON | TX | 77081-4804 | US | 2,935 |
| 3310 | GRP A | PARKWAY PLAZA MALL | PARKWAY PLAZA MALL | 533 PARKWAY PLAZA | EL CAJON | CA | 92020-2532 | US | 3,024 |
| 3315 | GRP A | GROSSMONT CENTER | GROSSMONT CENTER | 5500 GROSSMONT CENTER DR | LA MESA | CA | 91942-3016 | US | 4,012 |
| 3324 | GRP A | PORT CHARLOTTE TOWN ( | PORT CHARLOTTE TOWN CENTER | 1441 TAMAIMI TRAIL | PORT CHARLOTTE | FL | 33948-1001 | US | 2,975 |
| 3326 | GRP A | 212 FERRY ST | 212 FERRY ST | | NEWARK | NJ | 07105-2773 | US | 3,006 |
| 3328 | GRP A | THE OAKS MALL | THE OAKS MALL | 6477 W NEWBERRY RD | GAINESVILLE | FL | 32605-4338 | US | 3,871 |
| 3332 | GRP A | COLONIE CENTER | COLONIE CENTER | 131 COLONIE CTR | ALBANY | NY | 12205-2751 | US | 4,369 |
| 3333 | GRP A | LAKEWOOD SC | LAKEWOOD SC | 5471 W ATLANTIC BOULEVARD | MARGATE | FL | 33063-5210 | US | 2,880 |
| 3335 | GRP A | SAN LUIS OBISPO PROMEN | SAN LUIS OBISPO PROMENADE | 487 MADONNA RD | SAN LUIS OBISPO | CA | 93405-6543 | US | 2,799 |
| 3336 | GRP A | 294 CHICAGO DR | 294 CHICAGO DR | | JENISON | MI | 49428-9354 | US | 3,010 |
| 3338 | GRP A | YUBA SUTTER MALL | YUBA SUTTER MALL | 1201J COLUSA AVE | YUBA CITY | CA | 95991-3657 | US | 2,916 |
| 3344 | GRP A | NORTH STAR MALL | NORTH STAR MALL | 7400 SAN PEDRO | SAN ANTONIO | TX | 78216-8319 | US | 2,684 |
| 3345 | GRP A | NORTH RIDGE SHOPPING ( | NORTH RIDGE SHOPPING CENTER | 7796 E 37TH AVE | HOBART | IN | 46342-2467 | US | 3,000 |
| 3348 | GRP A | THE YARDS PLAZA | THE YARDS PLAZA | 4610 S DAMEN AVE | CHICAGO | IL | 60609-4043 | US | 3,100 |
| 3350 | GRP A | MALL AT TURTLE CREEK | MALL AT TURTLE CREEK | 3000 HIGHLAND AVE | JONESBORO | AR | 72401-6321 | US | 3,146 |
| 3355 | GRP A | BOWERS CORNERS | BOWERS CORNERS | 2801 EL CAMINO REAL | SANTA CLARA | CA | 95051-2901 | US | 2,800 |
| 3362 | GRP A | YORK GALLERIA | YORK GALLERIA | 2899 WHITEFORD RD | YORK | PA | 17402-8976 | US | 3,305 |
| 3368 | GRP A | CITY LINE SHOPPING CTR | CITY LINE SHOPPING CTR | 7628 CITY LINE AVE | PHILADELPHIA | PA | 19151-2007 | US | 2,400 |
| 3370 | GRP A | TOWN EAST MALL | TOWN EAST MALL | 1072 TOWN EAST MALL | MESQUITE | TX | 75150-4116 | US | 4,186 |
| 3373 | GRP A | NORTHTOWNE PLAZA | NORTHTOWNE PLAZA | 2842 DEKALB PIKE | NORRISTOWN | PA | 19401-1823 | US | 3,750 |

Payless 6
Store List
Exhibit A

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 3381 | GRP A | CORAL SQUARE MALL | CORAL SQUARE MALL | 9461A WEST ATLANTIC BLVD | CORAL SPRINGS | FL | 33071-6945 | US | 3,896 |
| 3383 | GRP A | 740 W TELEGRAPH RD | 740 W TELEGRAPH RD | SUITE 5 | WASHINGTON | UT | 84780-0000 | US | 3,000 |
| 3386 | GRP A | MID-VALLEY MALL | MID-VALLEY MALL | 2010 YAKIMA VALLEY HWY | SUNNYSIDE | WA | 98944-1288 | US | 4,632 |
| 3387 | GRP A | PARK PINEWAY SHOPPING | PARK PINEWAY SHOPPING CENTER | 4431 S WHITE MOUNTAIN RD | SHOW LOW | AZ | 85901-7776 | US | 2,658 |
| 3389 | GRP A | VALLE DEL SOL SC | VALLE DEL SOL SC | 1625 RIO BRAVO BLVD SW | ALBUQUERQUE | NM | 87105-6057 | US | 3,202 |
| 3392 | GRP A | 639 N MAIN | 639 N MAIN | PO BOX 13812 | SAN LUIS | AZ | 85349-2449 | US | 5,665 |
| 3393 | GRP A | EMERALD SQUARE MALL | EMERALD SQUARE MALL | 300 EMERALD SQUARE | NORTH ATTLEBORO | MA | 02760-3045 | US | 2,770 |
| 3397 | GRP A | INDIAN MOUND MALL | INDIAN MOUND MALL | 771 S 30TH ST SPACE #521 | HEATH | OH | 43056-4204 | US | 2,604 |
| 3398 | GRP A | BIRCHWOOD MALL | BIRCHWOOD MALL | 4350 24TH AVE STE 116 | FORT GRATIOT | MI | 48059-3851 | US | 3,248 |
| 3401 | GRP A | GREENS CROSSROADS | GREENS CROSSROADS | 349 W GREENS RD | HOUSTON | TX | 77067-4501 | US | 2,804 |
| 3411 | GRP A | CROSSROADS CENTER | CROSSROADS CENTER | 4101 W DIVISION ST | SAINT CLOUD | MN | 56301-6600 | US | 2,755 |
| 3412 | GRP A | LA HABRA WESTRIDGE PL/ | LA HABRA WESTRIDGE PLAZA | 1326 SOUTH BEACH BLVD | LA HABRA | CA | 90631-6374 | US | 3,080 |
| 3413 | GRP A | CASTLETON SQUARE | CASTLETON SQUARE | 6020 E 82ND ST | INDIANAPOLIS | IN | 46250-4746 | US | 2,616 |
| 3415 | GRP A | MOORE PLAZA | MOORE PLAZA | 5425 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78411-5301 | US | 3,031 |
| 3416 | GRP A | ASHLAND TOWN CENTER | ASHLAND TOWN CENTER | 500 WINCHESTER AVE STE 660 | ASHLAND | KY | 41101-7368 | US | 2,721 |
| 3420 | GRP A | SOUTHRIDGE MALL | SOUTHRIDGE MALL | 5300 S 76TH ST | GREENDALE | WI | 53129-1102 | US | 3,842 |
| 3423 | GRP A | LAKE ELSINORE CITY CENT | LAKE ELSINORE CITY CENTER | 31660 GRAPE ST | LAKE ELSINORE | CA | 92532-9703 | US | 3,003 |
| 3424 | GRP A | THE AVENUES MALL | THE AVENUES MALL | 10300 SOUTHSIDE BLVD | JACKSONVILLE | FL | 32256-0770 | US | 3,079 |
| 3426 | GRP A | ENFIELD SQUARE | ENFIELD SQUARE | 90 ELM ST | ENFIELD | CT | 06082-3770 | US | 2,854 |
| 3429 | GRP A | FALCON RIDGE TOWN CEN | FALCON RIDGE TOWN CENTER | 15268 SUMMIT AVE | FONTANA | CA | 92336-5489 | US | 3,000 |
| 3431 | GRP A | FREEHOLD RACEWAY MAL | FREEHOLD RACEWAY MALL | 3710 US HWY 9 | FREEHOLD | NJ | 07728-4801 | US | 2,986 |
| 3432 | GRP A | 2155 86TH ST | 2155 86TH ST | | BROOKLYN | NY | 11214-3206 | US | 3,300 |
| 3433 | GRP A | ST CHARLES TOWNE CENT | ST CHARLES TOWNE CENTER | 11110 MALL CIRCLE SUITE 2003 | WALDORF | MD | 20603-4803 | US | 3,981 |
| 3435 | GRP A | COTTONWOOD PLAZA | COTTONWOOD PLAZA | 1100 S STATE ROUTE 260 | COTTONWOOD | AZ | 86326-4640 | US | 3,120 |
| 3436 | GRP A | FOX RUN SHOPPING CENT | FOX RUN SHOPPING CENTER | 829 SOLOMONS ISLAND ROAD | PRINCE FREDERICK | MD | 20678-3912 | US | 3,000 |
| 3440 | GRP A | THE SHOPPES AT BUCKLA | THE SHOPPES AT BUCKLAND HILLS | 194 BUCKLAND HILLS DR | MANCHESTER | CT | 06042-8751 | US | 3,023 |
| 3441 | GRP A | 730 MARKET ST | 730 MARKET ST | | FARMINGTON | MO | 63640-1501 | US | 3,060 |
| 3443 | GRP A | HUNTINGTON COMMONS | HUNTINGTON COMMONS | 823 NE YORK AVENUE | HUNTINGTON | NY | 11743-4412 | US | 3,064 |
| 3444 | GRP A | THE MARKET PLACE | THE MARKET PLACE | 13234 JAMBOREE RD | IRVINE | CA | 92602-0000 | US | 2,252 |
| 3447 | GRP A | SOMERS POINT SC | SOMERS POINT SC | 276 NEW ROAD | SOMERS POINT | NJ | 08244-2177 | US | 3,000 |
| 3457 | GRP A | PIEDMONT MALL | PIEDMONT MALL | 325 PIEDMONT DR | DANVILLE | VA | 24540-4028 | US | 2,547 |
| 3459 | GRP A | BERRY HILL S/C | BERRY HILL S/C | 19017 S BEAVERCREEK RD | OREGON CITY | OR | 97045-9537 | US | 3,300 |
| 3461 | GRP A | 3012 11TH ST | 3012 11TH ST | | HUNTSVILLE | TX | 77340-3518 | US | 3,060 |
| 3462 | GRP A | SUPERSTITION SPRINGS | SUPERSTITION SPRINGS | 6555 E SOUTHERN AVE | MESA | AZ | 85206-3718 | US | 3,521 |
| 3463 | GRP A | DESTINY USA | DESTINY USA | 9538 CAROUSEL CTR | SYRACUSE | NY | 13290-9501 | US | 3,126 |
| 3465 | GRP A | STRATFORD SQUARE | STRATFORD SQUARE | 411 BARNUM AVENUE CUTOFF | STRATFORD | CT | 06614-5100 | US | 2,663 |
| 3466 | GRP A | BIRD 107 PLAZA | BIRD 107 PLAZA | 10615 SW 40TH ST | MIAMI | FL | 33165-3612 | US | 2,840 |
| 3467 | GRP A | WATERS AVENUE SC | WATERS AVENUE SC | 7021 W WATERS AVE | TAMPA | FL | 33634-2203 | US | 3,000 |
| 3471 | GRP A | NORTHWOODS MALL | NORTHWOODS MALL | 2150 NORTHWOODS BLVD | CHARLESTON | SC | 29406-0000 | US | 2,800 |
| 3473 | GRP A | IMPERIAL MALL S/C | IMPERIAL MALL S/C | 3595 S FLORIDA AVE | LAKELAND | FL | 33803-4860 | US | 3,000 |
| 3474 | GRP A | ROSLINDALE SHOPPING C | ROSLINDALE SHOPPING CENTER | 960 AMERICAN LEGION HIGHWAY | ROSLINDALE | MA | 02131-4701 | US | 5,250 |
| 3480 | GRP A | MILFORD PLAZA | MILFORD PLAZA | 81 MEDWAY RD | MILFORD | MA | 01757-2915 | US | 2,520 |
| 3487 | GRP A | MALL ST MATTHEWS | MALL ST MATTHEWS | 5000 SHELBYVILLE RD | LOUISVILLE | KY | 40207-0000 | US | 2,968 |
| 3488 | GRP A | CROSS KEYS COMMONS | CROSS KEYS COMMONS | 3501 ROUTE 42 | TURNERSVILLE | NJ | 08012-1755 | US | 3,000 |
| 3489 | GRP A | LINCOLNWOOD TOWN CEN | LINCOLNWOOD TOWN CENTER | 3333 W TOUHY AVE | LINCOLNWOOD | IL | 60712-2721 | US | 2,753 |
| 3491 | GRP A | OXFORD VALLEY MALL | OXFORD VALLEY MALL | 2300 E LINCOLN HWY | LANGHORNE | PA | 19047-1824 | US | 3,568 |
| 3492 | GRP A | WESTLAND SHOPPING CEN | WESTLAND SHOPPING CENTER | 35000 WARREN RD | WESTLAND | MI | 48185-6223 | US | 3,960 |
| 3493 | GRP A | COLUMBIA MALL | COLUMBIA MALL | 2800 S COLUMBIA RD #A-4 | GRAND FORKS | ND | 58201-6076 | US | 3,579 |
| 3497 | GRP A | MARKET SQUARE | MARKET SQUARE | 700 SLEATER KINNEY RD SE | LACEY | WA | 98503-1150 | US | 2,913 |
| 3498 | GRP A | HARRISBURG MALL | HARRISBURG MALL | 3421 HARRISBURG MALL | HARRISBURG | PA | 17111-1208 | US | 3,180 |
| 3499 | GRP A | WESTFIELD MERIDEN | WESTFIELD MERIDEN | 470 LEWIS AVENUE | MERIDEN | CT | 06451-0000 | US | 3,352 |
| 3500 | GRP A | MONTGOMERY MALL | MONTGOMERY MALL | 804 BETHLEHEM PIKE | NORTH WALES | PA | 19454-3910 | US | 6,871 |
| 3501 | GRP A | WEST VOLUSIA TOWNE CE | WEST VOLUSIA TOWNE CENTRE | 985 HARLEY STRICTLAND BLVD | ORANGE CITY | FL | 32763-0000 | US | 2,950 |
| 3502 | GRP A | 1158 E ELIZABETH ST | 1158 E ELIZABETH ST | | BROWNSVILLE | TX | 78520-5024 | US | 5,432 |
| 3506 | GRP A | LLOYD CENTER | LLOYD CENTER | 978 LLOYD CTR | PORTLAND | OR | 97232-1263 | US | 3,029 |
| 3509 | GRP A | 2916 GRANT LINE RD | 2916 GRANT LINE RD | | NEW ALBANY | IN | 47150-0000 | US | 2,800 |
| 3513 | GRP A | FAIRLANE GREEN SHOPPIN | FAIRLANE GREEN SHOPPING CENTER | 3280 FAIRLANE DR | ALLEN PARK | MI | 48101-2871 | US | 3,600 |
| 3515 | GRP A | CONESTOGA MALL | CONESTOGA MALL | 3404 W 13TH ST SPACE A-9 | GRAND ISLAND | NE | 68803-2389 | US | 3,460 |
| 3525 | GRP A | THE PAVILION AT PORT OR | THE PAVILION AT PORT ORANGE | 5201 S WILLIAMSON BLVD | PORT ORANGE | FL | 32128-0000 | US | 2,916 |
| 3529 | GRP A | 78 BROOKSIDE AVENUE | 78 BROOKSIDE AVENUE | SPACE 7 | CHESTER | NY | 10918-1429 | US | 3,000 |
| 3530 | GRP A | TACOMA MALL | TACOMA MALL | 4502 S STEELE ST | TACOMA | WA | 98409-7247 | US | 3,276 |
| 3534 | GRP A | 2863 N LAKE BLVD | 2863 N LAKE BLVD | SUITE 1 | LAKE PARK | FL | 33403-1959 | US | 3,330 |
| 3538 | GRP A | 1101 3RD ST SW | 1101 3RD ST SW | | WINTER HAVEN | FL | 33880-3910 | US | 3,000 |
| 3539 | GRP A | 1519 NW LOUISIANA AVE | 1519 NW LOUISIANA AVE | | CHEHALIS | WA | 98532-1748 | US | 2,600 |
| 3542 | GRP A | TARGET CENTER | TARGET CENTER | 6423 VINELAND AVE # 27 | NORTH HOLLYWOOD | CA | 91606-2712 | US | 3,465 |
| 3546 | GRP A | 13 N STATE ST | 13 N STATE ST | | CHICAGO | IL | 60602-3200 | US | 3,233 |
| 3547 | GRP A | OLDEN PLAZA | OLDEN PLAZA | 1632 N OLDEN AVE | TRENTON | NJ | 08638-3211 | US | 3,894 |
| 3549 | GRP A | 111 SALE BARN RD | 111 SALE BARN RD | SUITE 9 | STORM LAKE | IA | 50588-0000 | US | 2,850 |
| 3554 | GRP A | WILTON MALL | WILTON MALL | 3065 ROUTE 50 | SARATOGA SPRINGS | NY | 12866-2960 | US | 3,850 |
| 3555 | GRP A | SALISBURY MALL | SALISBURY MALL | 2300 N SALISBURY BLVD | SALISBURY | MD | 21801-7810 | US | 2,999 |
| 3561 | GRP A | WEST VOLUSIA SHOPPING | WEST VOLUSIA SHOPPING CENTER | 2637 S VOLUSIA AVENUE | DELAND | FL | 32720-8667 | US | 2,818 |
| 3562 | GRP A | TOWN EAST MALL OUTPAR | TOWN EAST MALL OUTPARCEL | 1638 N TOWN EAST BLVD | MESQUITE | TX | 75150-5738 | US | 3,346 |
| 3564 | GRP A | LEAGUE CITY MARKETPLA | LEAGUE CITY MARKETPLACE | 2950A GULF FWY SOUTH | LEAGUE CITY | TX | 77573-6751 | US | 2,800 |
| 3566 | GRP A | BLOOMINGDALE COURT | BLOOMINGDALE COURT | 320 W ARMY TRAIL RD STE 100 | BLOOMINGDALE | IL | 60108-5614 | US | 3,000 |
| 3567 | GRP A | NORTHPOINTE PLAZA | NORTHPOINTE PLAZA | 9762 N NEWPORT HWY | SPOKANE | WA | 99218-1249 | US | 2,992 |
| 3569 | GRP A | 21 GRAHAM AVE | 21 GRAHAM AVE | | BROOKLYN | NY | 11206-4008 | US | 4,000 |
| 3577 | GRP A | COLORADO MILLS | COLORADO MILLS | 14500 W COLFAX AVE | LAKEWOOD | CO | 80401-3221 | US | 2,979 |
| 3578 | GRP A | CHESTERFIELD TOWNE CE | CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TPKE | RICHMOND | VA | 23235-4768 | US | 2,998 |
| 3579 | GRP A | STONE CREEK TOWNE CEI | STONE CREEK TOWNE CENTER | 3657 STONE CREEK BLVD | CINCINNATI | OH | 45251-0000 | US | 3,000 |
| 3581 | GRP A | THE MALL AT GREECE RID | THE MALL AT GREECE RIDGE | 316 GREECE RIDGE CENTER DR | GREECE | NY | 14626-2819 | US | 3,306 |
| 3586 | GRP A | RED BUD CENTER | RED BUD CENTER | 2409 W KENOSHA | BROKEN ARROW | OK | 74012-8064 | US | 2,800 |
| 3587 | GRP A | RIVER CITY SHOPPING CEI | RIVER CITY SHOPPING CENTER | 104 RIVER ST | WALTHAM | MA | 02453-8306 | US | 2,800 |
| 3588 | GRP A | 819 U.S. 491 | 819 U.S. 491 | | GALLUP | NM | 87301-5389 | US | 3,062 |
| 3589 | GRP A | GOVERNERS PLAZA SHOPI | GOVERNERS PLAZA SHOPPING CENTI | 9110 UNION CEMETERY RD | CINCINNATI | OH | 45249-2006 | US | 2,800 |
| 3601 | GRP A | 208 W 125TH ST | 208 W 125TH ST | | NEW YORK | NY | 10027-4410 | US | 3,700 |
| 3605 | GRP A | 1628 DEL PRADO BLVD S | 1628 DEL PRADO BLVD S | | CAPE CORAL | FL | 33990-3743 | US | 3,062 |
| 3607 | GRP A | N96W18453 COUNTY LINE | N96W18453 COUNTY LINE RD | | MENOMONEE FALLS | WI | 53051-7101 | US | 3,000 |
| 3609 | GRP A | DELRAY TOWN CENTER | DELRAY TOWN CENTER | 4801 LINTON BLVD | DELRAY BEACH | FL | 33445-6503 | US | 2,800 |
| 3617 | GRP A | NORTHWEST ARKANSAS M | NORTHWEST ARKANSAS MALL | 4201 N SHILOH DR | FAYETTEVILLE | AR | 72703-5197 | US | 2,832 |
| 3618 | GRP A | NORTHWOOD SC | NORTHWOOD SC | 1227 BRUCE B DOWNS BLVD | WESLEY CHAPEL | FL | 33543-0000 | US | 3,000 |
| 3620 | GRP A | WESTBROOK SHOPPING C | WESTBROOK SHOPPING CENTER | 2140 E MORELAND BLVD | WAUKESHA | WI | 53186-4021 | US | 3,280 |
| 3623 | GRP A | MONROEVILLE MALL | MONROEVILLE MALL | 104 MONROEVILLE MALL RD | MONROEVILLE | PA | 15146-2224 | US | 2,800 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 3627 | GRP A | 379 KNICKERBOCKER AVE | 379 KNICKERBOCKER AVE | | BROOKLYN | NY | 11237-3701 | US | 5,000 |
| 3629 | GRP A | CAPITOLA MALL | CAPITOLA MALL | 1855 41ST AVE | CAPITOLA | CA | 95010-2511 | US | 2,943 |
| 3631 | GRP A | BRICK COMMONS | BRICK COMMONS | 660 ROUTE 70 SUITE 4 | BRICK | NJ | 08723-4026 | US | 6,591 |
| 3634 | GRP A | SOUTHPARK MALL | SOUTHPARK MALL | 4500 16TH ST | MOLINE | IL | 61265-7069 | US | 2,935 |
| 3635 | GRP A | WESTFIELD COUNTRYSIDE | WESTFIELD COUNTRYSIDE | 27001 US HWY NORTH SUITE # 2064 | CLEARWATER | FL | 33761-3406 | US | 2,800 |
| 3637 | GRP A | 209 E FORDHAM RD | 209 E FORDHAM RD | | BRONX | NY | 10458-5014 | US | 8,163 |
| 3638 | GRP A | VILLAGE CROSSING | VILLAGE CROSSING | 5553 TOUHY AVE | SKOKIE | IL | 60077-3235 | US | 3,073 |
| 3640 | GRP A | CIELO VISTA MALL | CIELO VISTA MALL | 8401 GATEWAY BLVD W | EL PASO | TX | 79925-5668 | US | 4,712 |
| 3641 | GRP A | PHILADELPHIA MILLS MALL | PHILADELPHIA MILLS MALL | 1289 FRANKLIN MILL CIRCLE | PHILADELPHIA | PA | 19154-3129 | US | 3,108 |
| 3642 | GRP A | 16211 JAMAICA AVE | 16211 JAMAICA AVE | | JAMAICA | NY | 11432-4909 | US | 6,740 |
| 3645 | GRP A | TRENTON CROSSING/NOR | TRENTON CROSSING/NORTH MCALLE | 7400 N 10TH ST | MCALLEN | TX | 78504-7700 | US | 2,800 |
| 3646 | GRP A | 2184 WHITE PLAINS RD | 2184 WHITE PLAINS RD | | BRONX | NY | 10462-0000 | US | 3,705 |
| 3650 | GRP A | PALM VALLEY PAVILLIONS | PALM VALLEY PAVILLIONS | 1428 N LITCHFIELD RD | GOODYEAR | AZ | 85395-0000 | US | 2,843 |
| 3652 | GRP A | 1552-54 WESTCHESTER AV | 1552-54 WESTCHESTER AVE | | BRONX | NY | 10472-2919 | US | 4,700 |
| 3655 | GRP A | FLAGLER PARK PLAZA | FLAGLER PARK PLAZA | 8297 W FLAGLER ST | MIAMI | FL | 33144-2070 | US | 5,000 |
| 3656 | GRP A | PASEO DEL NORTE SC | PASEO DEL NORTE SC | 9301 COORS BLVD NW | ALBUQUERQUE | NM | 87114-4005 | US | 3,400 |
| 3658 | GRP A | STARKVILLE CROSSING | STARKVILLE CROSSING | 812 HIGHWAY 12 | STARKVILLE | MS | 39759-3580 | US | 3,010 |
| 3660 | GRP A | HANOVER SQUARE | HANOVER SQUARE | 7378 BELL CREEK RD | MECHANICSVILLE | VA | 23111-3545 | US | 3,551 |
| 3663 | GRP A | REGENCY COMMONS SC | REGENCY COMMONS SC | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225-7210 | US | 3,200 |
| 3665 | GRP A | CAMBRIDGESIDE GALLERI | CAMBRIDGESIDE GALLERIA | 100 CAMBRIDGESIDE PLACE | CAMBRIDGE | MA | 02141-2218 | US | 2,875 |
| 3667 | GRP A | 1231 FULTON ST | 1231 FULTON ST | | BROOKLYN | NY | 11216-2004 | US | 3,600 |
| 3670 | GRP A | 12460 BISCAYNE BLVD # 90 | 12460 BISCAYNE BLVD # 90 | | MIAMI | FL | 33181-2521 | US | 3,188 |
| 3672 | GRP A | AUBURN MALL | AUBURN MALL | 1627 OPELIKA RD | AUBURN | AL | 36830-2871 | US | 2,500 |
| 3674 | GRP A | WESTGATE SHOPPING CEN | WESTGATE SHOPPING CENTER | 400 LOWELL AVE SUITE 4 | HAVERHILL | MA | 01832-3661 | US | 2,852 |
| 3675 | GRP A | NORTH RIVERSIDE PARK M | NORTH RIVERSIDE PARK MALL | 7501 W CERMAK RD | NORTH RIVERSIDE | IL | 60546-1461 | US | 3,677 |
| 3676 | GRP A | PARADISE VALLEY MALL | PARADISE VALLEY MALL | 4550 E CACTUS RD | PHOENIX | AZ | 85032-7728 | US | 3,340 |
| 3678 | GRP A | ITC CROSSING | ITC CROSSING | 30 INTERNATIONAL DRIVE | FLANDERS | NJ | 07836-4107 | US | 2,600 |
| 3681 | GRP A | RIMROCK MALL | RIMROCK MALL | 300 S 24TH ST W | BILLINGS | MT | 59102-5650 | US | 2,785 |
| 3687 | GRP A | 2840 HWY 95 | 2840 HWY 95 | SUITE 410 | BULLHEAD CITY | AZ | 86442-0000 | US | 3,000 |
| 3688 | GRP A | ERIE MARKET PLACE | ERIE MARKET PLACE | 6714 PEACH ST | ERIE | PA | 16509-7712 | US | 3,200 |
| 3689 | GRP A | UNION PLAZA SHOPPING C | UNION PLAZA SHOPPING CENTER | 2401 RT 22 | UNION | NJ | 07083-8514 | US | 3,696 |
| 3690 | GRP A | TORRINGTON DOWNTOWN | TORRINGTON DOWNTOWN SC | 47 S MAIN ST # 4 | TORRINGTON | CT | 06790-6430 | US | 2,760 |
| 3692 | GRP A | SOUTHPORT CENTRE | SOUTHPORT CENTRE | 15050 CEDAR AVE SOUTH | APPLE VALLEY | MN | 55124-7045 | US | 3,500 |
| 3693 | GRP A | OMACHE SHOPPING CENTI | OMACHE SHOPPING CENTER | 606 OMACHE DRIVE # F | OMAK | WA | 98841-9692 | US | 2,880 |
| 3697 | GRP A | SERRAMONTE CENTER | SERRAMONTE CENTER | 127 F SERRAMONTE CENTER SPACE | DALY CITY | CA | 94015-2349 | US | 3,110 |
| 3698 | GRP A | MERRITT SQUARE MALL | MERRITT SQUARE MALL | 777 E MERRITT ISLAND CSWY | MERRITT ISLAND | FL | 32952-3588 | US | 3,904 |
| 3700 | GRP A | NORTHWOOD PLAZA | NORTHWOOD PLAZA | 6103 STELLHORN RD | FORT WAYNE | IN | 46815-5357 | US | 3,000 |
| 3702 | GRP A | MONTGOMERY VILLAGE CR | MONTGOMERY VILLAGE CROSSING | 9659 LOST KNIFE RD | GAITHERSBURG | MD | 20877-2620 | US | 3,690 |
| 3710 | GRP A | WESTFIELD SUNRISE | WESTFIELD SUNRISE | 2170 SUNRISE MALL | MASSAPEQUA | NY | 11758-4327 | US | 3,362 |
| 3711 | GRP A | PALO VERDE VILLAGE SC | PALO VERDE VILLAGE SC | 2850 S PACIFIC AVE | YUMA | AZ | 85365-3513 | US | 3,114 |
| 3713 | GRP A | CENTRAL VALLEY PLAZA | CENTRAL VALLEY PLAZA | 2225 PLAZA PKY STE K1 | MODESTO | CA | 95350-6220 | US | 3,040 |
| 3714 | GRP A | GREAT NORTHEAST PLAZA | GREAT NORTHEAST PLAZA | 7300 BUSTLETON AVE | PHILADELPHIA | PA | 19152-4311 | US | 2,850 |
| 3715 | GRP A | WESTOVER PLACE SHOPP | WESTOVER PLACE SHOPPING CENTE | 8219 STATE HIGHWAY 151 | SAN ANTONIO | TX | 78245-2193 | US | 2,984 |
| 3717 | GRP A | OLYMPIC TOWER BLDG | OLYMPIC TOWER BLDG | 1529 3RD AVE | SEATTLE | WA | 98101-1611 | US | 3,900 |
| 3719 | GRP A | 484 NORTH 950 WEST | 484 NORTH 950 WEST | SPACE A | AMERICAN FORK | UT | 84003-0000 | US | 2,735 |
| 3721 | GRP A | DEMBIGH VILLAGE | DEMBIGH VILLAGE | 14346 WARWICK BLVD | NEWPORT NEWS | VA | 23602-3814 | US | 3,000 |
| 3725 | GRP A | KINGS CANYON PAVILION | KINGS CANYON PAVILION | 4975 E KINGS CANYON RD | FRESNO | CA | 93727-3812 | US | 3,150 |
| 3726 | GRP A | FIVE TOWNS SHOPPING CE | FIVE TOWNS SHOPPING CENTER | 25301 ROCKAWAY BLVD | ROSEDALE | NY | 11422-3132 | US | 4,068 |
| 3732 | GRP A | THE CROSSROADS SHOPP | THE CROSSROADS SHOPPING CENTE | 1525 US HWY 41 | SCHERERVILLE | IN | 46375-1395 | US | 3,422 |
| 3733 | GRP A | WOODLAKE CROSSING | WOODLAKE CROSSING | 6230 WOOD GLEN DRIVE | SAN ANTONIO | TX | 78244-0000 | US | 2,800 |
| 3734 | GRP A | LEVITTOWN SHOPPING CE | LEVITTOWN SHOPPING CENTER | 2997 HEMPSTEAD TPKE | LEVITTOWN | NY | 11756-1330 | US | 3,300 |
| 3735 | GRP A | CENTEREACH MALL SPACE | CENTEREACH MALL SPACE 45A | 15 CENTEREACH MALL | CENTEREACH | NY | 11720-2712 | US | 3,350 |
| 3736 | GRP A | THE GALLERIA II | THE GALLERIA II | 5061 WESTHEIMER RD | HOUSTON | TX | 77056-0000 | US | 2,817 |
| 3738 | GRP A | CHARLESTON COMMONS | CHARLESTON COMMONS | 163 N NELLIS BLVD | LAS VEGAS | NV | 89110-5320 | US | 6,400 |
| 3743 | GRP A | DEPTFORD MALL | DEPTFORD MALL | 1750 DEPTFORD CENTER RD | DEPTFORD | NJ | 08096-0000 | US | 3,197 |
| 3744 | GRP A | QUEENS PLAZA | QUEENS PLAZA | 837 QUEEN ST | SOUTHINGTON | CT | 06489-1507 | US | 3,000 |
| 3747 | GRP A | MELBOURNE SQUARE MAL | MELBOURNE SQUARE MALL | 1700 W NEW HAVEN AVE | WEST MELBOURNE | FL | 32904-0000 | US | 2,867 |
| 3749 | GRP A | THE OUTLET 66 MALL | THE OUTLET 66 MALL | 18400 STATE ROAD NO 3 | CANOVANAS | PR | 00729-4359 | Puerto R | 2,929 |
| 3750 | GRP A | CODDINGTOWN MALL | CODDINGTOWN MALL | 250 CODDINGTOWN CENTER | SANTA ROSA | CA | 95401-0000 | US | 5,943 |
| 3751 | GRP A | BISCAYNE PLAZA SHOPPIN | BISCAYNE PLAZA SHOPPING CENTER | 8020 NE 5TH AVE | MIAMI | FL | 33138-4510 | US | 2,538 |
| 3754 | GRP A | 793 MANHATTAN AVE | 793 MANHATTAN AVE | | BROOKLYN | NY | 11222-2710 | US | 3,125 |
| 3756 | GRP A | MEDWICK MARKETPLACE | MEDWICK MARKETPLACE | 1097 N COURT ST | MEDINA | OH | 44256-1566 | US | 3,200 |
| 3757 | GRP A | SUGAR HOUSE | SUGAR HOUSE | 2274 S 1300 E STE G1 | SALT LAKE CITY | UT | 84106-2882 | US | 4,386 |
| 3758 | GRP A | K MART SHOPPING CENTE | K MART SHOPPING CENTER | 2061 S US 1 | FORT PIERCE | FL | 34950-5149 | US | 3,060 |
| 3764 | GRP A | SOUTHLAKE MALL | SOUTHLAKE MALL | 2101 SOUTHLAKE MALL | MERRILLVILLE | IN | 46410-6438 | US | 4,846 |
| 3767 | GRP A | WEST COUNTY MALL | WEST COUNTY MALL | 8 WEST COUNTY CENTER | DES PERES | MO | 63131-0000 | US | 3,434 |
| 3772 | GRP A | JACKSON CROSSING | JACKSON CROSSING | 1216 JACKSON CROSSING SPACE D | JACKSON | MI | 49202-2042 | US | 2,775 |
| 3773 | GRP A | SOUTHTOWN CENTER | SOUTHTOWN CENTER | 4346 SCATTERFIELD RD | ANDERSON | IN | 46013-2631 | US | 3,000 |
| 3774 | GRP A | ATASCOSA MARKET | ATASCOSA MARKET | 2087 W OAKLAWN | PLEASANTON | TX | 78064-4608 | US | 2,800 |
| 3775 | GRP A | 2546 DAWSON RD | 2546 DAWSON RD | | ALBANY | GA | 31707-2316 | US | 3,010 |
| 3776 | GRP A | WHITE MARSH MALL | WHITE MARSH MALL | 8200 PERRY HALL BLVD | BALTIMORE | MD | 21236-4055 | US | 3,782 |
| 3782 | GRP A | PALMER PARK MALL | PALMER PARK MALL | 149 PALMER PARK MALL | EASTON | PA | 18045-0000 | US | 2,767 |
| 3783 | GRP A | JEFFERSON MALL | JEFFERSON MALL | 4801 OUTER LOOP | LOUISVILLE | KY | 40219-3205 | US | 3,000 |
| 3785 | GRP A | NORTHTOWN MALL | NORTHTOWN MALL | 4750 N DIVISION ST | SPOKANE | WA | 99207-1441 | US | 2,819 |
| 3788 | GRP A | EAST BROOK MALL | EAST BROOK MALL | 95 STORRS MALL SPACE #13 | WILLIMANTIC | CT | 06226-4012 | US | 3,653 |
| 3790 | GRP A | SPRINGFIELD PLAZA | SPRINGFIELD PLAZA | 1327 LIBERTY ST | SPRINGFIELD | MA | 01104-1170 | US | 3,725 |
| 3797 | GRP A | WOODBRIDGE CENTER MA | WOODBRIDGE CENTER MALL | 102 WOODBRIDGE CENTER DR | WOODBRIDGE | NJ | 07095-1124 | US | 3,000 |
| 3799 | GRP A | 349 GEORGE ST | 349 GEORGE ST | | NEW BRUNSWICK | NJ | 08901-2012 | US | 2,525 |
| 3804 | GRP A | 805 COLLEGE BLVD STE 10 | 805 COLLEGE BLVD STE 101 | | OCEANSIDE | CA | 92057-6258 | US | 4,200 |
| 3805 | GRP A | GALLERIA AT TYLER | GALLERIA AT TYLER | 1357 GALLERIA AT TYLER # E-22 | RIVERSIDE | CA | 92503-4141 | US | 3,299 |
| 3806 | GRP A | HULEN MALL | HULEN MALL | 4800 S HULEN ST STE 102 | FORT WORTH | TX | 76132-1400 | US | 3,070 |
| 3810 | GRP A | FASHION OUTLETS OF NIA | FASHION OUTLETS OF NIAGARA FALL | 1648 MILITARY RD | NIAGARA FALLS | NY | 14304-1734 | US | 3,504 |
| 3812 | GRP A | 5707-09 MYRTLE AVE | 5707-09 MYRTLE AVE | | RIDGEWOOD | NY | 11385-4933 | US | 3,510 |
| 3813 | GRP A | BOULEVARD PLAZA SC | BOULEVARD PLAZA SC | 11000 ROOSEVELT BLVD | PHILADELPHIA | PA | 19116-0000 | US | 3,000 |
| 3815 | GRP A | PREMIER LANDING SC | PREMIER LANDING SC | 255 PREMIER BLVD | ROANOKE RAPIDS | NC | 27870-0000 | US | 2,400 |
| 3816 | GRP A | HARDEN RANCH PLAZA | HARDEN RANCH PLAZA | 1648 N MAIN ST | SALINAS | CA | 93906-5102 | US | 3,200 |
| 3819 | GRP A | 456 HEMPSTEAD TPKE | 456 HEMPSTEAD TPKE | | WEST HEMPSTEAD | NY | 11552-1305 | US | 2,720 |
| 3820 | GRP A | K-MART PLAZA | K-MART PLAZA | 1549 HILLMAN ST | TULARE | CA | 93274-1632 | US | 2,963 |
| 3821 | GRP A | NORTHWEST PROMENADE | NORTHWEST PROMENADE | 8430 ROSEDALE HIGHWAY | BAKERSFIELD | CA | 93312-2621 | US | 3,000 |
| 3823 | GRP A | OAKDALE MALL | OAKDALE MALL | 2A OAKDALE MALL | JOHNSON CITY | NY | 13790-2280 | US | 2,500 |
| 3828 | GRP A | 8110 CAMP CREEK BLVD | 8110 CAMP CREEK BLVD | SUITE 119 | OLIVE BRANCH | MS | 38654-1613 | US | 3,000 |
| 3831 | GRP A | EASTWAY CROSSING | EASTWAY CROSSING | 3124 EASTWAY DR | CHARLOTTE | NC | 28205-5664 | US | 2,800 |

**Payless 0**

**Store List**

**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US/CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 3834 | GRP A | COLONIAL SHOPPING CEN | COLONIAL SHOPPING CENTER | 2836 PINE GROVE AVE | PORT HURON | MI | 48060-1971 | US | 2,800 |
| 3835 | GRP A | 1047 SOUTHERN BLVD | 1047 SOUTHERN BLVD | | BRONX | NY | 10459-3427 | US | 3,439 |
| 3838 | GRP A | KALISPELL CENTER MALL | KALISPELL CENTER MALL | 20 N MAIN ST | KALISPELL | MT | 59901-4080 | US | 3,091 |
| 3842 | GRP A | 817 E TREMONT AVE | 817 E TREMONT AVE | | BRONX | NY | 10460-4108 | US | 2,646 |
| 3843 | GRP A | MCCAIN MALL | MCCAIN MALL | 3929 MCCAIN SPACE I-5 | NORTH LITTLE ROCK | AR | 72116-8088 | US | 2,500 |
| 3846 | GRP A | 4395 BOCA SQUARE | 4395 BOCA SQUARE | 21661 STATE ROAD 7 | BOCA RATON | FL | 33428-1812 | US | 3,043 |
| 3847 | GRP A | HARRISVILLE SHOPPING C | HARRISVILLE SHOPPING CENTER | 486 NORTH 325 EAST | HARRISVILLE | UT | 84404-0000 | US | 2,871 |
| 3849 | GRP A | ELMWOOD PARK SHOPPIN | ELMWOOD PARK SHOPPING CENTER | 100 BROADWAY | ELMWOOD PARK | NJ | 07407-3043 | US | 4,434 |
| 3852 | GRP A | VALLEY VIEW MALL | VALLEY VIEW MALL | 3800 STATE ROAD 16 | LA CROSSE | WI | 54601-3409 | US | 2,777 |
| 3854 | GRP A | RICHARDSON HEIGHTS VIL | RICHARDSON HEIGHTS VILLAGE | 100 S. CENTRAL EXPRESSWAY | RICHARDSON | TX | 75080-0000 | US | 2,534 |
| 3856 | GRP A | CHRIS-TOWN MALL | CHRIS-TOWN MALL | 1623 W BETHANY HOME RD | PHOENIX | AZ | 85015-2519 | US | 3,056 |
| 3858 | GRP A | OGLETHORPE MALL | OGLETHORPE MALL | 7804 ABERCORN EXT UNIT 36 | SAVANNAH | GA | 31406-3502 | US | 2,754 |
| 3860 | GRP A | RIVER HILLS MALL | RIVER HILLS MALL | 1850 ADAMS ST STE 132 | MANKATO | MN | 56001-4846 | US | 2,418 |
| 3861 | GRP A | ASHEVILLE MALL | ASHEVILLE MALL | 3 SOUTH TUNNEL ROAD | ASHEVILLE | NC | 28805-2557 | US | 3,000 |
| 3863 | GRP A | CARY TOWNE CENTER | CARY TOWNE CENTER | 1105 WALNUT ST | CARY | NC | 27511-4762 | US | 2,811 |
| 3865 | GRP A | CARROLLWOOD COMMON | CARROLLWOOD COMMONS | 15166 N DALE MABRY HWY | TAMPA | FL | 33618-1817 | US | 2,813 |
| 3866 | GRP A | SELDEN PLAZA | SELDEN PLAZA | 269 MIDDLE COUNTRY RD | SELDEN | NY | 11784-2565 | US | 2,564 |
| 3871 | GRP A | GURNEE MILLS | GURNEE MILLS | 6170 W GRAND AVENUE | GURNEE | IL | 60031-4553 | US | 2,981 |
| 3872 | GRP A | PINE RIDGE SQUARE | PINE RIDGE SQUARE | 1405 W MAIN ST # 2 | GAYLORD | MI | 49735-8946 | US | 3,200 |
| 3876 | GRP A | EAST TOWNE MALL | EAST TOWNE MALL | 46 E TOWNE MALL | MADISON | WI | 53704-3712 | US | 3,006 |
| 3878 | GRP A | TATUM POINT SHOPPING C | TATUM POINT SHOPPING CENTER | 4727 E BELL RD STE 1 | PHOENIX | AZ | 85032-2310 | US | 3,200 |
| 3880 | GRP A | PASEO DEL PRADO | PASEO DEL PRADO | 1199 W FLAGLER ST | MIAMI | FL | 33130-1065 | US | 2,866 |
| 3881 | GRP A | IVES PLAZA | IVES PLAZA | 19946 NW 2ND AVE | MIAMI | FL | 33169-2904 | US | 3,552 |
| 3885 | GRP A | FONTANA PLAZA | FONTANA PLAZA | 17151 FOOTHILL BLVD SUITE M | FONTANA | CA | 92335-9009 | US | 3,320 |
| 3886 | GRP A | VILLAGE GREEN SHOPPIN | VILLAGE GREEN SHOPPING CENTER | 6805 ALEXANDRIA PIKE | ALEXANDRIA | KY | 41001-1027 | US | 2,800 |
| 3892 | GRP A | PARK NORTH SHOPPING C | PARK NORTH SHOPPING CENTER | 854 NW LOOP 410 | SAN ANTONIO | TX | 78216-5601 | US | 3,000 |
| 3893 | GRP A | WEST TOWNE MALL | WEST TOWNE MALL | 66 WEST TOWNE MALL | MADISON | WI | 53719-1024 | US | 3,659 |
| 3897 | GRP A | BRIDGEWATER COMMONS | BRIDGEWATER COMMONS | 400 COMMONS WAY | BRIDGEWATER | NJ | 08807-2819 | US | 3,300 |
| 3898 | GRP A | 7692 VOICE OF AMERICA D | 7692 VOICE OF AMERICA DRIVE | | WEST CHESTER | OH | 45069-2730 | US | 2,800 |
| 3908 | GRP A | UNIVERSITY PARK MALL | UNIVERSITY PARK MALL | 6501 N GRAPE RD | MISHAWAKA | IN | 46545-1101 | US | 3,200 |
| 3912 | GRP A | INLAND CENTER | INLAND CENTER | 500 INLAND CENTER DR | SAN BERNARDINO | CA | 92408-0000 | US | 3,635 |
| 3913 | GRP A | DADELAND MALL | DADELAND MALL | 7233 N KENDALL DRIVE | MIAMI | FL | 33156-7808 | US | 3,216 |
| 3916 | GRP A | EASTVIEW MALL | EASTVIEW MALL | 503 EASTVIEW MALL | VICTOR | NY | 14564-1039 | US | 2,850 |
| 3921 | GRP A | CAPITAL CITY MALL | CAPITAL CITY MALL | 3517 CAPITAL CITY MALL | CAMP HILL | PA | 17011-7002 | US | 3,440 |
| 3925 | GRP A | BURLINGTON MALL | BURLINGTON MALL | 75 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803-5310 | US | 3,358 |
| 3926 | GRP A | WESTGATE MALL | WESTGATE MALL | 200 WESTGATE DR | BROCKTON | MA | 02301-0000 | US | 3,622 |
| 3927 | GRP A | WEST GATE SHOPPING CE | WEST GATE SHOPPING CENTER | 2373 SCHOENERSVILLE RD | BETHLEHEM | PA | 18017-7416 | US | 3,276 |
| 3928 | GRP A | ROCKAWAY TOWN SQUAR | ROCKAWAY TOWN SQUARE | 301 MOUNT HOPE AVE | ROCKAWAY | NJ | 07866-2104 | US | 3,687 |
| 3929 | GRP A | ROSEDALE CENTER | ROSEDALE CENTER | 1595 HIGHWAY 36 W | ROSEVILLE | MN | 55113-3009 | US | 3,321 |
| 3930 | GRP A | EL MERCADO SHOPPING C | EL MERCADO SHOPPING CENTER | 2404 WEST 60TH STREET | HIALEAH | FL | 33016-0000 | US | 3,200 |
| 3934 | GRP A | COASTAL GRAND MALL | COASTAL GRAND MALL | 1304 COASTAL GRAND CIRCLE | MYRTLE BEACH | SC | 29577-3037 | US | 2,808 |
| 3935 | GRP A | 3143 GENTILLY BLVD | 3143 GENTILLY BLVD | | NEW ORLEANS | LA | 70122-0000 | US | 3,200 |
| 3938 | GRP A | EASTPORT PLAZA | EASTPORT PLAZA | 4124 SE 82ND AVENUE | PORTLAND | OR | 97266-2912 | US | 3,227 |
| 3939 | GRP A | STREETS AT SOUTHPOINT | STREETS AT SOUTHPOINT | 6910 FAYETTEVILLE ROAD | DURHAM | NC | 27713-0000 | US | 2,900 |
| 3942 | GRP A | LIBERTY TREE MALL | LIBERTY TREE MALL | 100 INDEPENDENCE WAY | DANVERS | MA | 01923-3655 | US | 3,205 |
| 3943 | GRP A | WYOMING VALLEY MALL | WYOMING VALLEY MALL | 9 WYOMING VALLEY MALL | WILKES BARRE | PA | 18702-6809 | US | 3,754 |
| 3944 | GRP A | TANGER OUTLETS-THE WI | TANGER OUTLETS-THE WALK | 2022 BALTIC AVE | ATLANTIC CITY | NJ | 08401-4110 | US | 5,017 |
| 3945 | GRP A | MCCARRAN MARKETPLAC | MCCARRAN MARKETPLACE | 5915 SOUTH EASTERN AVENUE | LAS VEGAS | NV | 89119-3117 | US | 3,200 |
| 3946 | GRP A | MALL AT JOHNSON CITY | MALL AT JOHNSON CITY | 2011 N ROAN ST | JOHNSON CITY | TN | 37601-3130 | US | 2,436 |
| 3949 | GRP A | CHAUTAUQUA MALL | CHAUTAUQUA MALL | 318 E FAIRMOUNT AVE RM 220 | LAKEWOOD | NY | 14750-2007 | US | 3,509 |
| 3951 | GRP A | FAIRVIEW SHOPPING CEN | FAIRVIEW SHOPPING CENTER | 160 FAIRVIEW AVE | HUDSON | NY | 12534-1267 | US | 2,500 |
| 3952 | GRP A | CUMBERLAND MALL | CUMBERLAND MALL | 3849 S DELSEA DR | VINELAND | NJ | 08360-7408 | US | 3,322 |
| 3954 | GRP A | GWINNETT PLACE MALL | GWINNETT PLACE MALL | 2100 PLEASANT HILL RD | DULUTH | GA | 30096-4701 | US | 3,804 |
| 3956 | GRP A | PERIMETER MALL | PERIMETER MALL | 4400 ASHFORD DUNWOODY RD | ATLANTA | GA | 30346-0000 | US | 2,886 |
| 3958 | GRP A | TARGET SHOPPING CENTE | TARGET SHOPPING CENTER | 1094 S 300 WEST | SALT LAKE CITY | UT | 84101-0000 | US | 2,800 |
| 3959 | GRP A | 1199 TEXAS PALMYRA HWY | 1199 TEXAS PALMYRA HWY | STE M | HONESDALE | PA | 18431-9808 | US | 2,500 |
| 3964 | GRP A | PLEASANT GROVE TOWN C | PLEASANT GROVE TOWN CENTER | 985 WEST STATE ROAD | PLEASANT GROVE | UT | 84062-2487 | US | 3,000 |
| 3965 | GRP A | LOGAN VALLEY MALL | LOGAN VALLEY MALL | 740 LOGAN VALLEY MALL | ALTOONA | PA | 16602-2811 | US | 2,977 |
| 3969 | GRP A | FINDLAY VILLAGE MALL | FINDLAY VILLAGE MALL | 1800 TIFFIN AVE | FINDLAY | OH | 45840-6789 | US | 2,702 |
| 3977 | GRP A | WHITEHALL MALL | WHITEHALL MALL | 1213 WHITEHALL MALL | WHITEHALL | PA | 18052-5115 | US | 4,538 |
| 3980 | GRP A | ADAMS DAIRY LANDING | ADAMS DAIRY LANDING | 1154 NE CORONADO DRIVE | BLUE SPRINGS | MO | 64014-2944 | US | 6,755 |
| 3983 | GRP A | GOLDEN EAST CROSSING | GOLDEN EAST CROSSING | 1100 N WESLEYAN BLVD | ROCKY MOUNT | NC | 27804-1977 | US | 2,487 |
| 3984 | GRP A | ROTTERDAM SQUARE MAL | ROTTERDAM SQUARE MALL | 93 WEST CAMPBELL RD | SCHENECTADY | NY | 12306-0000 | US | 3,577 |
| 3987 | GRP A | GRAND CENTRAL PLAZA | GRAND CENTRAL PLAZA | 43715 FORD ROAD | CANTON | MI | 48187-3185 | US | 4,492 |
| 3988 | GRP A | COURTLAND CENTER | COURTLAND CENTER | 4190 E COURT ST | BURTON | MI | 48509-1718 | US | 4,173 |
| 3989 | GRP A | HONEY CREEK MALL | HONEY CREEK MALL | 3401 HWY 41 S | TERRE HAUTE | IN | 47802-4154 | US | 2,750 |
| 3991 | GRP A | 1112 AVENUE J | 1112 AVENUE J | | BROOKLYN | NY | 11230-0000 | US | 3,100 |
| 3994 | GRP A | MUNCIE MALL | MUNCIE MALL | 3501 N GRANVILLE AVE | MUNCIE | IN | 47303-1263 | US | 2,917 |
| 4005 | GRP A | PORTERVILLE S C | PORTERVILLE S C | 1311 WEST HENDERSON SPACE A-2 | PORTERVILLE | CA | 93257-1456 | US | 3,000 |
| 4007 | GRP A | VALLEY VIEW MALL | VALLEY VIEW MALL | 4802 VALLEY VIEW BLVD NW | ROANOKE | VA | 24012-2019 | US | 3,153 |
| 4009 | GRP A | THE MALL AT ROCKINGHAM | THE MALL AT ROCKINGHAM PARK | 99 ROCKINGHAM PARK BLVD SPACE | SALEM | NH | 03079-2900 | US | 3,137 |
| 4011 | GRP A | DARTMOUTH MALL | DARTMOUTH MALL | 102 N DARTMOUTH MALL | NORTH DARTMOUTH | MA | 02747-4204 | US | 3,000 |
| 4012 | GRP A | COPPER CROSSING SC | COPPER CROSSING SC | 16255 FM 529 | HOUSTON | TX | 77095-1433 | US | 2,832 |
| 4013 | GRP A | GRAND BALDWIN SHOPPIN | GRAND BALDWIN SHOPPING CENTER | 1775 GRAND AVE | BALDWIN | NY | 11510-2429 | US | 3,442 |
| 4014 | GRP A | SHERIDAN PLAZA | SHERIDAN PLAZA | 5101 SHERIDAN ST #24 | HOLLYWOOD | FL | 33021-2833 | US | 3,000 |
| 4017 | GRP A | UNIVERSITY PLAZA | UNIVERSITY PLAZA | 1851 UNIVERSITY PLAZA  SPACE #1 | TAMPA | FL | 33613-4649 | US | 3,000 |
| 4018 | GRP A | LAKESHORE MALL | LAKESHORE MALL | 901 US WEST 27 | SEBRING | FL | 33870-2124 | US | 3,019 |
| 4020 | GRP A | MARIN SQUARE SHOPPING | MARIN SQUARE SHOPPING CENTER | 75L BELLAM BLVD | SAN RAFAEL | CA | 94901-6352 | US | 2,720 |
| 4023 | GRP A | 459 FULTON ST # 461 | 459 FULTON ST # 461 | | BROOKLYN | NY | 11201-5207 | US | 7,001 |
| 4024 | GRP A | CONCOURSE PLAZA | CONCOURSE PLAZA | 216 E 161ST STREET | BRONX | NY | 10451-3541 | US | 2,764 |
| 4025 | GRP A | COLONIAL PLAZA | COLONIAL PLAZA | 216 E COLONIAL DR | ORLANDO | FL | 32803-0000 | US | 6,664 |
| 4028 | GRP A | BELLAIRE PLAZA SHOPPIN | BELLAIRE PLAZA SHOPPING CENTER | 2605 N ATLANTIC AVE # 16 | DAYTONA BEACH | FL | 32118-3205 | US | 3,000 |
| 4029 | GRP A | MADERA MARKETPLACE | MADERA MARKETPLACE | 2091 W CLEVELAND AVE | MADERA | CA | 93637-8721 | US | 3,000 |
| 4030 | GRP A | GALLERIA AT CRYSTAL RU | GALLERIA AT CRYSTAL RUN | 1 N GALLERIA DRIVE | MIDDLETOWN | NY | 10941-3032 | US | 4,107 |
| 4031 | GRP A | ORCHARD TOWN CENTER | ORCHARD TOWN CENTER | 14647 DELAWARE ST | WESTMINSTER | CO | 80023-9188 | US | 2,977 |
| 4035 | GRP A | 2143 3RD AVE | 2143 3RD AVE | | NEW YORK | NY | 10035-0000 | US | 3,088 |
| 4037 | GRP A | PRESCOTT GATEWAY MAL | PRESCOTT GATEWAY MALL | 3250 GATEWAY BLVD 102 | PRESCOTT | AZ | 86303-5668 | US | 2,800 |
| 4039 | GRP A | COACHELLA PLAZA | COACHELLA PLAZA | 50057 HARRISON ST # 4 | COACHELLA | CA | 92236-1474 | US | 3,010 |
| 4043 | GRP A | APACHE MALL | APACHE MALL | 1201 12TH STREET SW SUITE 1070 | ROCHESTER | MN | 55902-2126 | US | 3,386 |
| 4048 | GRP A | THE VILLAGE AT ORANGE | THE VILLAGE AT ORANGE | 2131 N ORANGE MALL | ORANGE | CA | 92865-3611 | US | 3,590 |
| 4049 | GRP A | EASTGATE MALL | EASTGATE MALL | 4601 EASTGATE BLVD BLDG 832 | CINCINNATI | OH | 45245-1258 | US | 2,617 |
| 4050 | GRP A | TWELVE OAKS MALL | TWELVE OAKS MALL | 27390A NOVI RD | NOVI | MI | 48377-3418 | US | 3,400 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 4051 | GRP A | JEFFERSON POINTE MALL | JEFFERSON POINTE MALL | 4150 W JEFFERSON BLVD | FORT WAYNE | IN | 46804-6816 | US | 3,169 |
| 4054 | GRP A | LOYAL PLAZA | LOYAL PLAZA | 1871 E 3RD ST | WILLIAMSPORT | PA | 17701-3924 | US | 3,000 |
| 4057 | GRP A | RAINBOW SPRINGS WEST | RAINBOW SPRINGS WEST | 3675 S RAINBOW BLVD # 105 | LAS VEGAS | NV | 89103-1059 | US | 2,880 |
| 4058 | GRP A | EDWARDS BRADLEY CENT | EDWARDS BRADLEY CENTER | 677-681 HILLSIDE AVE | NEW HYDE PARK | NY | 11040-2512 | US | 3,637 |
| 4059 | GRP A | WESTGATE MALL | WESTGATE MALL | 14136 BAXTER DR | BRAINERD | MN | 56401-3261 | US | 2,960 |
| 4063 | GRP A | LYNNHAVEN MALL | LYNNHAVEN MALL | 701 LYNNHAVEN PKY UNIT E18A | VIRGINIA BEACH | VA | 23452-0000 | US | 2,878 |
| 4064 | GRP A | WATT TOWN CENTER | WATT TOWN CENTER | 3609 ELKHORN BOULEVARD | NORTH HIGHLANDS | CA | 95660-0000 | US | 2,720 |
| 4066 | GRP A | 79305 HIGHWAY 111 | 79305 HIGHWAY 111 | SUITE 3 | LA QUINTA | CA | 92253-4506 | US | 2,868 |
| 4069 | GRP A | BRUNSWICK SQUARE MALL | BRUNSWICK SQUARE MALL | 755 HIGHWAY 18 | EAST BRUNSWICK | NJ | 08816-4917 | US | 2,845 |
| 4077 | GRP A | NORTHGATE MALL | NORTHGATE MALL | 1058 W CLUB BLVD | DURHAM | NC | 27701-1115 | US | 3,075 |
| 4082 | GRP A | MANSFIELD TOWNE CENTE | MANSFIELD TOWNE CENTER | 120 WEST DEBBIE LANE | MANSFIELD | TX | 76063-0000 | US | 3,000 |
| 4084 | GRP A | RICHMOND TOWN SQUARE | RICHMOND TOWN SQUARE | 691 RICHMOND RD | RICHMOND HEIGHTS | OH | 44143-2989 | US | 2,900 |
| 4086 | GRP A | 530 MARKS STREET | 530 MARKS STREET | SUITE A | HENDERSON | NV | 89014-8603 | US | 2,889 |
| 4087 | GRP A | WESTFIELD BROWARD | WESTFIELD BROWARD | 8000 WEST BROWARD BLVD | PLANTATION | FL | 33388-0000 | US | 3,200 |
| 4089 | GRP A | CENTRE AT LILBURN | CENTRE AT LILBURN | 4030 LAWRENCEVILLE HIGHWAY | LILBURN | GA | 30047-2820 | US | 2,800 |
| 4090 | GRP A | UNIVERSITY COMMONS | UNIVERSITY COMMONS | 1469 UNIVERSITY DR | BURLINGTON | NC | 27215-8772 | US | 3,200 |
| 4094 | GRP A | 870 W. EL MONTE WAY STE | 870 W EL MONTE WAY STE A | | DINUBA | CA | 93618-0000 | US | 3,008 |
| 4098 | GRP A | 32 WESTCHESTER SQ | 32 WESTCHESTER SQ | | BRONX | NY | 10461-3514 | US | 3,250 |
| 4099 | GRP A | EASTLAND CENTER | EASTLAND CENTER | 18000 VERNIER RD | HARPER WOODS | MI | 48225-1046 | US | 2,562 |
| 4105 | GRP A | 50 E 170TH ST # 52 | 50 E 170TH ST # 52 | | BRONX | NY | 10452-0000 | US | 5,200 |
| 4107 | GRP A | OAK PARK MALL | OAK PARK MALL | 11391 W 95TH ST | OVERLAND PARK | KS | 66214-1826 | US | 7,162 |
| 4108 | GRP A | 301 MAIN ST | 301 MAIN ST | SUITE 1 | ORANGE | NJ | 07050-3629 | US | 4,710 |
| 4109 | GRP A | RIVER RIDGE MALL | RIVER RIDGE MALL | 3405 CANDLERS MOUNTAIN RD | LYNCHBURG | VA | 24502-2241 | US | 2,285 |
| 4110 | GRP A | WHITE OAK CROSSING | WHITE OAK CROSSING | 175 SHENSTONE BLVD | GARNER | NC | 27529-6904 | US | 2,800 |
| 4113 | GRP A | 4772 N LINCOLN AVE | 4772 N LINCOLN AVE | | CHICAGO | IL | 60625-2010 | US | 2,990 |
| 4115 | GRP A | STARRETT CITY SHOPPING | STARRETT CITY SHOPPING CENTER | 1360 PENNSYLVANIA AVE # 9 | BROOKLYN | NY | 11239-2103 | US | 3,000 |
| 4116 | GRP A | SOUTHDALE SHOPPING CE | SOUTHDALE SHOPPING CENTER | 5110 SE 14TH ST | DES MOINES | IA | 50320-3625 | US | 2,940 |
| 4118 | GRP A | 1815 HILLSDALE AVENUE | 1815 HILLSDALE AVENUE | SUITE 30 | SAN JOSE | CA | 95124-3027 | US | 3,024 |
| 4119 | GRP A | WILLOWBROOK MALL | WILLOWBROOK MALL | 1370 WILLOWBROOK MALL | WAYNE | NJ | 07470-0000 | US | 3,514 |
| 4122 | GRP A | CHERRYVALE MALL | CHERRYVALE MALL | 7200 HARRISON AVE | ROCKFORD | IL | 61112-1017 | US | 3,186 |
| 4123 | GRP A | 13772 FOOTHILL BLVD | 13772 FOOTHILL BLVD | | SYLMAR | CA | 91342-3104 | US | 3,000 |
| 4124 | GRP A | MITCHELL RANCH PLAZA | MITCHELL RANCH PLAZA | 3034 LITTLE ROAD | TRINITY | FL | 34655-1806 | US | 2,400 |
| 4125 | GRP A | STROUD MALL | STROUD MALL | 448 STROUD MALL | STROUDSBURG | PA | 18360-1147 | US | 2,949 |
| 4126 | GRP A | 200 PASSAIC AVE | 200 PASSAIC AVE | UNIT 6 | KEARNY | NJ | 07032-1129 | US | 4,025 |
| 4130 | GRP A | DEL SOL PALZA | DEL SOL PLAZA | 702 DEL SOL DR | ALAMOSA | CO | 81101-0000 | US | 2,590 |
| 4136 | GRP A | SOUTHSIDE MALL | SOUTHSIDE MALL | 5006 HWY 23 | ONEONTA | NY | 13820-4529 | US | 2,580 |
| 4137 | GRP A | MORENO VALLEY MALL | MORENO VALLEY MALL | 22500 TOWNGATE CIR # 1003 | MORENO VALLEY | CA | 92553-7510 | US | 3,230 |
| 4138 | GRP A | BOULEVARD MALL | BOULEVARD MALL | 1259 C NIAGARA FALLS BLVD | AMHERST | NY | 14226-1105 | US | 2,919 |
| 4142 | GRP A | WAL MART CENTER | WAL MART CENTER | 1014 RILEY STREET | FOLSOM | CA | 95630-3264 | US | 3,000 |
| 4143 | GRP A | CORONADO CENTER MALL | CORONADO CENTER MALL | 6600 MENAUL BLVD NE STE J06A | ALBUQUERQUE | NM | 87110-3458 | US | 3,763 |
| 4144 | GRP A | LYNN SHOPPING CENTER | LYNN SHOPPING CENTER | 17 STATE ST | LYNN | MA | 01901-1504 | US | 2,267 |
| 4148 | GRP A | KEMPS RIVER CROSSING | KEMPS RIVER CROSSING | 1255 FORDHAM DRIVE | VIRGINIA BEACH | VA | 23464-4212 | US | 3,026 |
| 4156 | GRP A | 65TH INFANTRY SHOPPING | 65TH INFANTRY SHOPPING CENTER | AVE 65 INFANTERIA SPACE 15 | SAN JUAN | PR | 00923-0000 | Puerto R | 3,026 |
| 4159 | GRP A | REXVILLE TOWNE CENTER | REXVILLE TOWNE CENTER | 3009 CARR 167 | BAYAMON | PR | 00956-9215 | Puerto R | 3,000 |
| 4164 | GRP A | PLAZA CARIBE MALL | PLAZA CARIBE MALL | PLAZA CARIBE MALL APT 30 | VEGA ALTA | PR | 00692-6761 | Puerto R | 3,576 |
| 4174 | GRP A | WILSHIRE PLAZA SC | WILSHIRE PLAZA SC | 8418 N CHURCH RD | KANSAS CITY | MO | 64157-1204 | US | 3,044 |
| 4178 | GRP A | BURBANK TOWN CENTER | BURBANK TOWN CENTER | 201 E MAGNOLIA BOULEVARD | BURBANK | CA | 91502-1160 | US | 2,960 |
| 4180 | GRP A | WESTROADS MALL | WESTROADS MALL | 10000 CALIFORNIA ST STE 2513 | OMAHA | NE | 68114-2308 | US | 2,634 |
| 4181 | GRP A | OPRY MILLS MALL | OPRY MILLS MALL | 390 OPRY MILLS DR | NASHVILLE | TN | 37214-0000 | US | 2,900 |
| 4182 | GRP A | VALLEY CENTRE | VALLEY CENTRE | 9616 REISTERSTOWN RD # 19 | OWINGS MILLS | MD | 21117-4139 | US | 2,509 |
| 4183 | GRP A | CONNECTICUT POST MALL | CONNECTICUT POST MALL | 1201 BOSTON POST RD # 1081 | MILFORD | CT | 06460-9010 | US | 4,422 |
| 4185 | GRP A | GOVERNOR'S SQUARE MAL | GOVERNOR'S SQUARE MALL | 1500 APALACHEE PKY STE 1009 | TALLAHASSEE | FL | 32301-3017 | US | 2,315 |
| 4186 | GRP A | CANYON RIDGE PLAZA | CANYON RIDGE PLAZA | 26125 104TH AVENUE SE | KENT | WA | 98031-7674 | US | 2,863 |
| 4187 | GRP A | CHEYENNE COMMONS | CHEYENNE COMMONS | 3065 N RAINBOW BLVD STE F-1 | LAS VEGAS | NV | 89108-4577 | US | 2,800 |
| 4188 | GRP A | FAIRLANE TOWN CENTER | FAIRLANE TOWN CENTER | 18900 MICHIGAN AVE | DEARBORN | MI | 48126-3929 | US | 3,090 |
| 4192 | GRP A | FAIRFAX SHOPPING CENTE | FAIRFAX SHOPPING CENTER | 2105 CONCORD PIKE | WILMINGTON | DE | 19803-2906 | US | 3,205 |
| 4193 | GRP A | THE PLAZA AT HIGHLANDS | THE PLAZA AT HIGHLANDS RANCH | 1970 E COUNTY LINE ROAD | LITTLETON | CO | 80126-2437 | US | 2,664 |
| 4194 | GRP A | FREEHOLD MALL SHOPPIN | FREEHOLD MALL SHOPPING CENTER | 3681 RTE 9 | FREEHOLD | NJ | 07728-2674 | US | 3,000 |
| 4205 | GRP A | PLAZA DEL CARIBE | PLAZA DEL CARIBE | 2050 PONCE BY PASS | PONCE | PR | 00717-1313 | Puerto R | 4,354 |
| 4206 | GRP A | PLAZA FAJARDO | PLAZA FAJARDO | 150 CARR 940 | FAJARDO | PR | 00738-8634 | Puerto R | 3,200 |
| 4213 | GRP A | MAYAGUEZ MALL | MAYAGUEZ MALL | 975 HOSTOS | MAYAGUEZ | PR | 00680-1285 | Puerto R | 3,500 |
| 4215 | GRP A | PLAZA DEL NORTE MALL | PLAZA DEL NORTE MALL | 506 CALLE TRUNCADO | HATILLO | PR | 00659-2716 | Puerto R | 4,252 |
| 4221 | GRP A | PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | 1400 AVE MIRAMAR | ARECIBO | PR | 00612-2747 | Puerto R | 3,302 |
| 4223 | GRP A | AGUADILLA MALL | AGUADILLA MALL | 15005 AVE LOS CORAZONES | AGUADILLA | PR | 00603-0000 | Puerto R | 4,681 |
| 4235 | GRP A | PLAZA ISABELA | PLAZA ISABELA | 3535 AVE MILITAR | ISABELA | PR | 00662-4011 | Puerto R | 3,000 |
| 4238 | GRP A | THE OUTLETS AT MONTEH | THE OUTLETS AT MONTEHIEDRA | 9410 AVE LOS ROMEROS | RIO PIEDRAS | PR | 00926-7007 | Puerto R | 3,048 |
| 4239 | GRP A | SAN PATRICIO PLAZA | SAN PATRICIO PLAZA | 100 AVE SAN PATRICIO | GUAYNABO | PR | 00968-2609 | Puerto R | 3,300 |
| 4242 | GRP A | PLAZA RIO HONDO MALL | PLAZA RIO HONDO MALL | 60 AVENUE RIO HONDO | BAYAMON | PR | 00961-3121 | Puerto R | 3,750 |
| 4245 | GRP A | PEREZ HERMANOS PLAZA | PEREZ HERMANOS PLAZA | 4007 AVE JESUS T PINERO | CAYEY | PR | 00736-5544 | Puerto R | 3,200 |
| 4247 | GRP A | LOS COLOBOS SC | LOS COLOBOS SC | 14220 AVE 65 INFANTERIA | CAROLINA | PR | 00987-2227 | Puerto R | 3,200 |
| 4248 | GRP A | LAS CATALINAS MALL | LAS CATALINAS MALL | CALLE BETANCES #410 | CAGUAS | PR | 00725-5200 | Puerto R | 3,164 |
| 4250 | GRP A | PLAZA DEL SOL MALL | PLAZA DEL SOL MALL | 725 AVE W MAIN | BAYAMON | PR | 00961-4470 | Puerto R | 3,411 |
| 4253 | GRP A | PLAZA ESCORIAL | PLAZA ESCORIAL | 5840 PLAZA ESCORIAL | CAROLINA | PR | 00987-5001 | Puerto R | 3,521 |
| 4255 | GRP A | PLAZA GUAYNABO SC | PLAZA GUAYNABO SC | CALLE MARGINAL ESMERALDA #130 | GUAYNABO | PR | 00969-0382 | Puerto R | 3,380 |
| 4260 | GRP A | CENTRO DEL SUR MALL | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU | PONCE | PR | 00717-2702 | Puerto R | 2,912 |
| 4261 | GRP A | LAKE ELSINORE OUTLET C | LAKE ELSINORE OUTLET CENTER | 17600 COLLIER AVE | LAKE ELSINORE | CA | 92530-2633 | US | 2,779 |
| 4263 | GRP A | 5038 BUFORD HWY | 5038 BUFORD HWY | | CHAMBLEE | GA | 30341-2997 | US | 3,956 |
| 4265 | GRP A | WESTFIELD GALLERIA AT R | WESTFIELD GALLERIA AT ROSEVILLE | 1151 GALLERIA BLVD | ROSEVILLE | CA | 95678-1938 | US | 3,061 |
| 4272 | GRP A | NORTHPOINTE MARKET CE | NORTHPOINTE MARKET CENTER | 6120 NORTHPOINT PKWY | ALPHARETTA | GA | 30022-3010 | US | 3,200 |
| 4279 | GRP A | CHESTERFIELD CROSSING | CHESTERFIELD CROSSING SC | 12221 CHATTANOOGA PLAZA | MIDLOTHIAN | VA | 23112-4865 | US | 2,800 |
| 4281 | GRP A | CENTENNIAL CENTRE | CENTENNIAL CENTRE | 7450 W TROPICAL PARKWAY | LAS VEGAS | NV | 89149-0000 | US | 2,560 |
| 4282 | GRP A | PRESIDENTIAL MARKET SH | PRESIDENTIAL MARKET SHOPPING CE | 1905 SCENIC HIGHWAY | SNELLVILLE | GA | 30078-0000 | US | 3,000 |
| 4284 | GRP A | BOULEVARD SHOPS | BOULEVARD SHOPS | 11120 PINES BOULEVARD | PEMBROKE PINES | FL | 33026-5210 | US | 3,033 |
| 4285 | GRP A | WOODSTOCK SQUARE | WOODSTOCK SQUARE | 128 WOODSTOCK SQUARE AVE | WOODSTOCK | GA | 30189-0000 | US | 2,800 |
| 4286 | GRP A | THE SHOPS AT LAURA HILL | THE SHOPS AT LAURA HILL | 2206 HIGHWAY K | O FALLON | MO | 63366-7929 | US | 2,600 |
| 4287 | GRP A | ARUNDEL MILLS MALL | ARUNDEL MILLS MALL | 7000 ARUNDEL MILLS CIRCLE | HANOVER | MD | 21076-1282 | US | 2,688 |
| 4290 | GRP A | 3805 BROADWAY | 3805 BROADWAY | | NEW YORK | NY | 10032-1502 | US | 3,200 |
| 4294 | GRP A | HILLSBOROUGH PROMENA | HILLSBOROUGH PROMENADE | 315 ROUTE 206 | HILLSBOROUGH | NJ | 08844-0000 | US | 2,800 |
| 4295 | GRP A | THE CENTER AT HAGERST | THE CENTER AT HAGERSTOWN | 17708 GARLAND GROH BLVD | HAGERSTOWN | MD | 21740-2016 | US | 3,998 |
| 4297 | GRP A | DOMAIN II | DOMAIN II | 3220 FEATHERGRASS COURT | AUSTIN | TX | 78758-7777 | US | 2,848 |
| 4298 | GRP A | WATAUGA TOWN CROSSIN | WATAUGA TOWN CROSSING | 8004 DENTON HIGHWAY | WATAUGA | TX | 76148-2468 | US | 3,000 |
| 4299 | GRP A | RIVERVIEW SHOPPING CEN | RIVERVIEW SHOPPING CENTER | 6 E GRANT ST | ROMA | TX | 78584-8085 | US | 3,280 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 4300 | GRP A | PERRIS VALLEY SPECTRUM | PERRIS VALLEY SPECTRUM | 2560 N PERRIS BLVD STE R5 | PERRIS | CA | 92571-3251 | US | 2,800 |
| 4303 | GRP A | ALBANY MALL | ALBANY MALL | 2601 DAWSON ROAD SPACE B10 | ALBANY | GA | 31707-1632 | US | 2,880 |
| 4307 | GRP A | WESTFIELD SOUTHCENTER | WESTFIELD SOUTHCENTER | 2866 SOUTHCENTER MALL | TUKWILA | WA | 98188-0000 | US | 3,120 |
| 4313 | GRP A | ROCKLAND CONSUMER PL | ROCKLAND CONSUMER PLAZA | 42 ROCKLAND CONSUMER PLAZA | NANUET | NY | 10954-2208 | US | 4,124 |
| 4314 | GRP A | 495 W 49TH ST | 495 W 49TH ST | | HIALEAH | FL | 33012-3602 | US | 4,786 |
| 4317 | GRP A | PARK CITY CENTER | PARK CITY CENTER | 1234 PARK CITY CTR | LANCASTER | PA | 17601-2724 | US | 3,000 |
| 4319 | GRP A | 3425 S CAMPBELL AVENUE | 3425 S CAMPBELL AVENUE | | SPRINGFIELD | MO | 65807-5101 | US | 3,010 |
| 4320 | GRP A | 606 SW ALDER ST | 606 SW ALDER ST | | PORTLAND | OR | 97205-3614 | US | 3,830 |
| 4321 | GRP A | LAUREL MALL | LAUREL MALL | 95 LAUREL MALL | HAZLETON | PA | 18202-1201 | US | 3,200 |
| 4326 | GRP A | GEORGETOWN SHOPPING | GEORGETOWN SHOPPING CENTER | 2135 RALPH AVE # 19 | BROOKLYN | NY | 11234-5405 | US | 4,600 |
| 4327 | GRP A | 1897 3RD AVE | 1897 3RD AVE | | NEW YORK | NY | 10029-4906 | US | 3,025 |
| 4330 | GRP A | HANFORD MALL | HANFORD MALL | 1675 W LACEY BLVD | HANFORD | CA | 93230-5938 | US | 3,497 |
| 4332 | GRP A | 1017 FLATBUSH AVE | 1017 FLATBUSH AVE | | BROOKLYN | NY | 11226-5429 | US | 4,238 |
| 4333 | GRP A | COUNTRYSIDE MARKETPL | COUNTRYSIDE MARKETPLACE | 30230 HAUN RD | MENIFEE | CA | 92584-6821 | US | 3,022 |
| 4335 | GRP A | MONMOUTH MALL | MONMOUTH MALL | 180 STATE ROUTE 35 SOUTH | EATONTOWN | NJ | 07724-2024 | US | 5,894 |
| 4336 | GRP A | GRAND TRAVERSE MALL | GRAND TRAVERSE MALL | 3200 S AIRPORT RD WEST | TRAVERSE CITY | MI | 49684-0000 | US | 3,088 |
| 4338 | GRP A | SOUTHPARK MALL | SOUTHPARK MALL | 144 S PARK CIRCLE | COLONIAL HEIGHTS | VA | 23834-2963 | US | 2,974 |
| 4339 | GRP A | 3457 JEROME AVE | 3457 JEROME AVE | | BRONX | NY | 10467-1049 | US | 2,890 |
| 4342 | GRP A | SPORTS ARENA BOULEVA | SPORTS ARENA BOULEVARD SHOPPI | 3225 SPORTS ARENA BLVD STE 1 | SAN DIEGO | CA | 92110-4548 | US | 4,000 |
| 4343 | GRP A | MANTECA STADIUM CENTE | MANTECA STADIUM CENTER | 2232 DANIELS STREET | MANTECA | CA | 95337-0000 | US | 3,000 |
| 4347 | GRP A | 3723 82ND ST | 3723 82ND ST | | FLUSHING | NY | 11372-7031 | US | 3,704 |
| 4348 | GRP A | SILVER CITY GALLERIA | SILVER CITY GALLERIA | 2 GALLERIA DRIVE | TAUNTON | MA | 02780-6989 | US | 4,032 |
| 4349 | GRP A | 720 N MAIN ST | 720 N MAIN ST | | TOOELE | UT | 84074-1612 | US | 3,062 |
| 4350 | GRP A | 5320 5TH AVE | 5320 5TH AVE | | BROOKLYN | NY | 11220-3111 | US | 2,962 |
| 4356 | GRP A | EXTON SQUARE MALL | EXTON SQUARE MALL | 182 EXTON SQUARE MALL | EXTON | PA | 19341-2440 | US | 2,830 |
| 4358 | GRP A | 110 W 34TH STREET | 110 W 34TH STREET | | NEW YORK | NY | 10001-2910 | US | 5,029 |
| 4359 | GRP A | AURORA CITY PLACE | AURORA CITY PLACE | 14152 E CEDAR AVE | AURORA | CO | 80012-1419 | US | 6,538 |
| 4365 | GRP A | ANTELOPE VALLEY MALL | ANTELOPE VALLEY MALL | 1233 W AVENUE P STE 537 | PALMDALE | CA | 93551-3983 | US | 3,304 |
| 4366 | GRP A | 1021 BROAD ST | 1021 BROAD ST | | SUMTER | SC | 29150-2540 | US | 4,264 |
| 4367 | GRP A | WOODS CREEK CENTER | WOODS CREEK CENTER | 706 SOUTH RANDALL RD | ALGONQUIN | IL | 60102-5915 | US | 3,021 |
| 4368 | GRP A | 1034 NORTH STRATFORD | 1034 NORTH STRATFORD RD | | MOSES LAKE | WA | 98837-1573 | US | 3,062 |
| 4370 | GRP A | 6715 18TH AVE | 6715 18TH AVE | | BROOKLYN | NY | 11204-4302 | US | 2,314 |
| 4371 | GRP A | 1574 PITKIN AVE | 1574 PITKIN AVE | | BROOKLYN | NY | 11212-4639 | US | 4,760 |
| 4374 | GRP A | 2883 NORTH AVE | 2883 NORTH AVE | | GRAND JUNCTION | CO | 81501-5064 | US | 3,062 |
| 4375 | GRP A | 3070 STEINWAY ST | 3070 STEINWAY ST | | LONG ISLAND CITY | NY | 11103-3802 | US | 3,130 |
| 4377 | GRP A | SOUTHPORT SC | SOUTHPORT SC | 999 MONTAUK HWY | SHIRLEY | NY | 11967-2113 | US | 3,696 |
| 4380 | GRP A | 700 W 15TH ST | 700 W 15TH ST | | PLANO | TX | 75075-8823 | US | 3,120 |
| 4384 | GRP A | MARCUS PLAZA | MARCUS PLAZA | 624 W MAIN ST | NORWICH | CT | 06360-6043 | US | 3,000 |
| 4386 | GRP A | CENTERPOINTE S C | CENTERPOINTE S C | 1100 S MOUNT VERNON AVE | COLTON | CA | 92324-4255 | US | 2,650 |
| 4387 | GRP A | ALTAMONTE MALL | ALTAMONTE MALL | 451 E ALTAMONTE DR | ALTAMONTE SPRINGS | FL | 32701-0000 | US | 3,563 |
| 4388 | GRP A | MOHAWK ACRES | MOHAWK ACRES | 1362 BLACK RIVER BLVD N # 8 | ROME | NY | 13440-2454 | US | 3,125 |
| 4391 | GRP A | DESOTO SQUARE MALL | DESOTO SQUARE MALL | 303 301 BLVD W | BRADENTON | FL | 34205-7949 | US | 3,482 |
| 4394 | GRP A | LACEY MALL | LACEY MALL | 344 MAIN ST | LANOKA HARBOR | NJ | 08734-2830 | US | 3,200 |
| 4396 | GRP A | THE GATEWAY AT DETROI | THE GATEWAY AT DETROIT | 1371 WEST 8 MILE RD | HIGHLAND PARK | MI | 48203-0000 | US | 7,500 |
| 4397 | GRP A | CORRIDOR MARKET PLACE | CORRIDOR MARKET PLACE | 3337 CORRIDOR MARKET PLACE | LAUREL | MD | 20724-2378 | US | 2,500 |
| 4401 | GRP A | BRIARWOOD MALL | BRIARWOOD MALL | 488 BRIARWOOD CIRCLE | ANN ARBOR | MI | 48108-1608 | US | 3,596 |
| 4402 | GRP A | ENTERPRISE SHOPPING C | ENTERPRISE SHOPPING CENTER | 9433 1/2 ANNAPOLIS RD | LANHAM | MD | 20706-3020 | US | 4,451 |
| 4403 | GRP A | EMPIRE CENTER | EMPIRE CENTER | 17064 SLOVER AVE STE C104 | FONTANA | CA | 92337-7592 | US | 3,203 |
| 4405 | GRP A | WESTFIELD TRUMBULL | WESTFIELD TRUMBULL | 5065 MAIN ST | TRUMBULL | CT | 06611-4204 | US | 3,200 |
| 4407 | GRP A | CROSSROADS PLAZA | CROSSROADS PLAZA | 2505 WARWICK AVE | WARWICK | RI | 02889-4262 | US | 2,400 |
| 4408 | GRP A | REGENCY SQUARE MALL | REGENCY SQUARE MALL | 1420 PARHAM RD | RICHMOND | VA | 23229-0000 | US | 2,800 |
| 4410 | GRP A | WOLFCHASE GALLERIA | WOLFCHASE GALLERIA | 2760 N GERMAN TOWN PKWY | BARTLETT | TN | 38133-8154 | US | 3,489 |
| 4412 | GRP A | LEBANON VALLEY MALL | LEBANON VALLEY MALL | 2239 LEBANON VALLEY MALL | LEBANON | PA | 17042-2567 | US | 2,500 |
| 4413 | GRP A | VACAVILLE COMMONS | VACAVILLE COMMONS | 2060 HARBISON DR | VACAVILLE | CA | 95687-3907 | US | 3,200 |
| 4414 | GRP A | CHICOPEE MARKETPLACE | CHICOPEE MARKETPLACE | 591 MEMORIAL DR | CHICOPEE | MA | 01020-5050 | US | 2,800 |
| 4415 | GRP A | THE SHOPS AT FOX RIVER | THE SHOPS AT FOX RIVER | 2922 COMMERCE DR | JOHNSBURG | IL | 60051-5409 | US | 3,000 |
| 4417 | GRP A | PEMBROKE LAKES MALL | PEMBROKE LAKES MALL | 11401 PINES BLVD | PEMBROKE PINES | FL | 33026-0000 | US | 3,092 |
| 4418 | GRP A | REGENCY SQUARE MALL | REGENCY SQUARE MALL | 301 COX CREEK PKY | FLORENCE | AL | 35630-1574 | US | 2,350 |
| 4420 | GRP A | MOUNTAIN RIVER PLAZA | MOUNTAIN RIVER PLAZA | 510 N 2ND E STE 1 | REXBURG | ID | 83440-3566 | US | 2,893 |
| 4422 | GRP A | 4312 I 75 BUSINESS SPUR | 4312 I 75 BUSINESS SPUR | | SAULT SAINTE MARIE | MI | 49783-3620 | US | 3,062 |
| 4423 | GRP A | WINDWARD MALL | WINDWARD MALL | 46-056 KAM HIGHWAY | KANEOHE | HI | 96744-3755 | US | 3,261 |
| 4424 | GRP A | WAIPAHU TOWN CENTER | WAIPAHU TOWN CENTER | 94-050 FARRINGTON HWY | WAIPAHU | HI | 96797-1841 | US | 2,810 |
| 4426 | GRP A | PRINCE KUHIO PLAZA | PRINCE KUHIO PLAZA | 111 E PUAINAKO ST | HILO | HI | 96720-5288 | US | 2,914 |
| 4427 | GRP A | PEARLRIDGE CENTER UPT | PEARLRIDGE CENTER UPTOWN | 98-1005 MOANALUA RD | AIEA | HI | 96701-4708 | US | 5,717 |
| 4431 | GRP A | 146 SMITH ST | 146 SMITH ST | | PERTH AMBOY | NJ | 08861-4312 | US | 2,442 |
| 4434 | GRP A | CROMWELL SQUARE | CROMWELL SQUARE | 51 SHUNPIKE RD # 02 | CROMWELL | CT | 06416-2497 | US | 3,304 |
| 4434 | GRP A | CORTLANDVILLE CROSSIN | CORTLANDVILLE CROSSING | 854 STATE ROUTE 13 | CORTLAND | NY | 13045-3556 | US | 2,648 |
| 4435 | GRP A | COCONUT POINT TOWN CE | COCONUT POINT TOWN CENTER | 8016 MEDITERRANEAN DR | ESTERO | FL | 33928-0000 | US | 2,832 |
| 4437 | GRP A | MALLARD CROSSING SHOP | MALLARD CROSSING SHOPPING CEN | 1851 MEACHAM RD | ELK GROVE VILLAGE | IL | 60007-3073 | US | 2,354 |
| 4438 | GRP A | NORTHWEND SHOPPING | NORTHWEND SHOPPING CENTER | 9511 N LAMAR BLVD | AUSTIN | TX | 78753-4107 | US | 4,000 |
| 4441 | GRP A | SIEGEN PLAZA | SIEGEN PLAZA | 6841 SIEGEN LANE | BATON ROUGE | LA | 70809-4528 | US | 2,800 |
| 4442 | GRP A | MALL OF AMERICA | MALL OF AMERICA | 150 N GARDENS | MINNEAPOLIS | MN | 55425-5517 | US | 3,001 |
| 4444 | GRP A | KLAMATH WALMART | KLAMATH WALMART | 3610 WASHBURN WAY | KLAMATH FALLS | OR | 97603-4539 | US | 3,062 |
| 4449 | GRP A | DATE PALM PLAZA CENTER | DATE PALM PLAZA CENTER | 31375 DATE PALM DRIVE | CATHEDRAL CITY | CA | 92234-3020 | US | 2,820 |
| 4454 | GRP A | EAST MEADOW PLAZA | EAST MEADOW PLAZA | 1950 HEMPSTEAD TPKE | EAST MEADOW | NY | 11554-1712 | US | 3,025 |
| 4456 | GRP A | OTSEGO PLAZA | OTSEGO PLAZA | 1221 M 89 STE 200 | PLAINWELL | MI | 49080-1135 | US | 2,600 |
| 4457 | GRP A | NORTH ANDOVER MALL | NORTH ANDOVER MALL | 350 WINTHROP AVE | NORTH ANDOVER | MA | 01845-4289 | US | 3,000 |
| 4458 | GRP A | MAGNOLIA MALL | MAGNOLIA MALL | 2701 DAVID H MCLEOD BLVD | FLORENCE | SC | 29501-4028 | US | 3,124 |
| 4459 | GRP A | 1432 ROCKAWAY PKY | 1432 ROCKAWAY PKY | | BROOKLYN | NY | 11236-2602 | US | 4,207 |
| 4462 | GRP A | NORTH MASSAPEQUA SC | NORTH MASSAPEQUA SC | 4250 JERUSALEM AVE | MASSAPEQUA | NY | 11758-3315 | US | 3,967 |
| 4472 | GRP A | NEWBURGH MALL | NEWBURGH MALL | 1401 ROUTE 300 | NEWBURGH | NY | 12550-2991 | US | 3,672 |
| 4473 | GRP A | PLYMOUTH MEETING MALL | PLYMOUTH MEETING MALL | 500 W GERMAN TOWN PIKE | PLYMOUTH MEETING | PA | 19462-1327 | US | 4,197 |
| 4475 | GRP A | 1406 KINGS HWY # 10 | 1406 KINGS HWY # 10 | | BROOKLYN | NY | 11229-2004 | US | 2,538 |
| 4476 | GRP A | SOUTHLAKE MALL | SOUTHLAKE MALL | 2460 SOUTHLAKE MALL | MORROW | GA | 30260-2334 | US | 3,534 |
| 4477 | GRP A | TRI-CITY PLAZA | TRI-CITY PLAZA | 174 TRI-CITY PLAZA | SOMERSWORTH | NH | 03878-1801 | US | 2,945 |
| 4479 | GRP A | 7731 GALL BOULEVARD | 7731 GALL BOULEVARD | | ZEPHYRHILLS | FL | 33541-4315 | US | 2,800 |
| 4480 | GRP A | RIDGEDALE CENTER | RIDGEDALE CENTER | 12685 WAYZATA BLVD STE 248 | MINNETONKA | MN | 55305-1941 | US | 3,014 |
| 4482 | GRP A | SUNVET MALL | SUNVET MALL | 5801 SUNRISE HWY | HOLBROOK | NY | 11741-4805 | US | 2,538 |
| 4483 | GRP A | TOWN CENTER AT COBB | TOWN CENTER AT COBB | 400 BARRETT PARKWAY | KENNESAW | GA | 30144-4985 | US | 3,234 |
| 4486 | GRP A | HARLEM IRVING MALL | HARLEM IRVING MALL | 4202 N HARLEM AVE SUITE I | NORRIDGE | IL | 60706-1223 | US | 3,660 |
| 4487 | GRP A | 100 W 5TH ST | 100 W 5TH ST | | DOUGLAS | AZ | 85607-2849 | US | 3,062 |
| 4488 | GRP A | COTTONWOOD STATION M | COTTONWOOD STATION MALL | 146 JUNCTION DR | GLEN CARBON | IL | 62034-4322 | US | 3,000 |

Payless 6
Store List
Exhibit A

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 4490 | GRP A | BARDIN SHOPPING CENTE | BARDIN SHOPPING CENTER | 4638 S COOPER STREET # 196 | ARLINGTON | TX | 76017-5863 | US | 3,017 |
| 4494 | GRP A | FAIR OAKS MALL | FAIR OAKS MALL | 2296 25TH ST SPACE E118 | COLUMBUS | IN | 47201-3200 | US | 2,855 |
| 4500 | GRP A | WAMPANOAG PLAZA | WAMPANOAG PLAZA | 1925 PAWTUCKET AVE | EAST PROVIDENCE | RI | 02914-1642 | US | 3,240 |
| 4501 | GRP A | MARSHALLS PLAZA | MARSHALLS PLAZA | 1400 OAKLAWN AVE | CRANSTON | RI | 02920-2643 | US | 2,767 |
| 4503 | GRP A | CARSON VALLEY PLAZA | CARSON VALLEY PLAZA | 911 TOPSY LANE | CARSON CITY | NV | 89705-8403 | US | 2,800 |
| 4505 | GRP A | 1901 W PALMETTO ST | 1901 W PALMETTO ST | | FLORENCE | SC | 29501-4051 | US | 3,060 |
| 4506 | GRP A | CARMEL MOUNTAIN PLAZA | CARMEL MOUNTAIN PLAZA | 11946 CARMEL MOUNTAIN RD | SAN DIEGO | CA | 92128-4641 | US | 2,700 |
| 4514 | GRP A | HAWLEY LANE MALL | HAWLEY LANE MALL | 100 HAWLEY LN | TRUMBULL | CT | 06611-5330 | US | 2,554 |
| 4516 | GRP A | 3953 BURBANK RD | 3953 BURBANK RD | | WOOSTER | OH | 44691-8520 | US | 3,062 |
| 4517 | GRP A | 360 EUBANK BLVD NE | 360 EUBANK BLVD NE | | ALBUQUERQUE | NM | 87123-2755 | US | 3,120 |
| 4519 | GRP A | WENATCHEE VALLEY MALL | WENATCHEE VALLEY MALL | 511 VALLEY MALL PKY | EAST WENATCHEE | WA | 98802-4844 | US | 2,785 |
| 4521 | GRP A | COLLEGE PARK PLAZA SH | COLLEGE PARK PLAZA SHOPPING CEI | 3269 W 86TH ST STE D | INDIANAPOLIS | IN | 46268-3606 | US | 2,800 |
| 4522 | GRP A | 1660 PACKARD HWY | 1660 PACKARD HWY | | CHARLOTTE | MI | 48813-9717 | US | 2,391 |
| 4523 | GRP A | 1390 N FIRST | 1390 N FIRST | | HERMISTON | OR | 97838-1102 | US | 3,672 |
| 4525 | GRP A | 1085 OLD COUNTRY RD | 1085 OLD COUNTRY RD | | RIVERHEAD | NY | 11901-2019 | US | 4,380 |
| 4526 | GRP A | 3426 GARTH RD | 3426 GARTH RD | | BAYTOWN | TX | 77521-3849 | US | 3,060 |
| 4527 | GRP A | ROOSEVELT MALL SHOPPI | ROOSEVELT MALL SHOPPING CENTEF | 2327 COTTMAN AVE | PHILADELPHIA | PA | 19149-1008 | US | 2,850 |
| 4529 | GRP A | THE GALLERIA | THE GALLERIA | 500 GALLERIA DR STE 128 | JOHNSTOWN | PA | 15904-8911 | US | 4,033 |
| 4534 | GRP A | 5130 DIXIE HIGHWAY | 5130 DIXIE HIGHWAY | | WATERFORD | MI | 48329-1713 | US | 2,391 |
| 4535 | GRP A | 11022 SPRING CYPRESS RI | 11022 SPRING CYPRESS RD | SUITE 100 | TOMBALL | TX | 77377-6519 | US | 2,800 |
| 4538 | GRP A | ATLANTIC SQUARE SHOPP | ATLANTIC SQUARE SHOPPING CENTE | 215 S ATLANTIC BLVD SUITE 212B | MONTEREY PARK | CA | 91754-6802 | US | 4,140 |
| 4539 | GRP A | 1204 GARTH BROOKS BLVE | 1204 GARTH BROOKS BLVD | | YUKON | OK | 73099-4107 | US | 3,000 |
| 4541 | GRP A | SOUTH TOWNE CENTER | SOUTH TOWNE CENTER | 10450 STATE ST STE 2214 | SANDY | UT | 84070-4194 | US | 2,891 |
| 4542 | GRP A | HARFORD MALL | HARFORD MALL | 680 BEL AIR RD | BEL AIR | MD | 21014-4223 | US | 3,159 |
| 4544 | GRP A | MIDPOINTE CENTER | MIDPOINTE CENTER | 2910 TOWNE BLVD | MIDDLETOWN | OH | 45044-6200 | US | 2,707 |
| 4545 | GRP A | NESHAMINY MALL | NESHAMINY MALL | 801 NESHAMINY MALL | BENSALEM | PA | 19020-1614 | US | 4,876 |
| 4546 | GRP A | BANGOR MALL | BANGOR MALL | 663 STILLWATER AVE SPACE F-2 | BANGOR | ME | 04401-3642 | US | 2,824 |
| 4550 | GRP A | PORT HAVEN PLAZA | PORT HAVEN PLAZA | 5020 NESCONSET HWY | SETAUKET | NY | 11733-3457 | US | 3,121 |
| 4554 | GRP A | JEFFERSON VALLEY MALL | JEFFERSON VALLEY MALL | 650 LEE BLVD SPACE F-22 | YORKTOWN HEIGHTS | NY | 10598-1100 | US | 3,244 |
| 4555 | GRP A | 367 WASHINGTON ST | 367 WASHINGTON ST | | BOSTON | MA | 02108-5110 | US | 5,582 |
| 4556 | GRP A | GREEN ACRES MALL | GREEN ACRES MALL | 1142 GREEN ACRES MALL | VALLEY STREAM | NY | 11581-1538 | US | 4,111 |
| 4557 | GRP A | THE QUARRY SHOPPING C | THE QUARRY SHOPPING CENTER | 9430 JOLIET RD | HODGKINS | IL | 60525-7266 | US | 5,000 |
| 4559 | GRP A | CITRUS CENTER | CITRUS CENTER | 2657 E GULF TO LAKE HIGHWAY | INVERNESS | FL | 34453-3216 | US | 2,700 |
| 4564 | GRP A | SHOPPING AT THE ROSE | SHOPPING AT THE ROSE | 2051 ROSE AVENUE | OXNARD | CA | 93030-2685 | US | 3,000 |
| 4567 | GRP A | MANSFIELD CROSSING | MANSFIELD CROSSING | 280 SCHOOL ST | MANSFIELD | MA | 02048-1810 | US | 2,850 |
| 4570 | GRP A | ROUND LAKE COURT | ROUND LAKE COURT | 2 E ROLLINS ROAD | ROUND LAKE BEACH | IL | 60073-1330 | US | 3,511 |
| 4571 | GRP A | BARSTOW ROAD CENTER | BARSTOW ROAD CENTER | 512 E VIRGINIA WAY | BARSTOW | CA | 92311-3910 | US | 3,000 |
| 4574 | GRP A | SUGAR CREEK PLAZA II | SUGAR CREEK PLAZA II | 6220 A WILMINGTON PIKE | DAYTON | OH | 45459-0000 | US | 3,146 |
| 4575 | GRP A | KAMEHAMEHA S C | KAMEHAMEHA S C | 1620 N SCHOOL ST | HONOLULU | HI | 96817-1844 | US | 2,902 |
| 4580 | GRP A | 1285-A BROADWAY | 1285-A BROADWAY | | BROOKLYN | NY | 11221-2908 | US | 3,100 |
| 4584 | GRP A | 3690 S EL CAMINO REAL | 3690 S EL CAMINO REAL | | SAN MATEO | CA | 94403-4421 | US | 5,325 |
| 4589 | GRP A | MALL IN COLUMBIA | MALL IN COLUMBIA | 10300 LITTLE PATUXENT PARKWAY | COLUMBIA | MD | 21044-3406 | US | 3,640 |
| 4590 | GRP A | 1502 S RANGE LINE RD | 1502 S RANGE LINE RD | | JOPLIN | MO | 64804-3229 | US | 3,060 |
| 4591 | GRP A | CHERRY HILL MALL | CHERRY HILL MALL | 2000 ROUTE 38 UNIT 1013 | CHERRY HILL | NJ | 08002-2171 | US | 3,934 |
| 4595 | GRP A | 117-08 LIBERTY AVE | 117-08 LIBERTY AVE | | JAMAICA | NY | 11419-1922 | US | 4,720 |
| 4597 | GRP A | 424 S BROADWAY | 424 S BROADWAY | | YONKERS | NY | 10705-2301 | US | 3,250 |
| 4598 | GRP A | 2817 N KANSAS EXPY | 2817 N KANSAS EXPY | | SPRINGFIELD | MO | 65803-1017 | US | 3,060 |
| 4600 | GRP A | SHERMAN TOWN CENTER | SHERMAN TOWN CENTER | 4172 TOWN CENTER STREET | SHERMAN | TX | 75090-0000 | US | 2,934 |
| 4601 | GRP A | CARMAN'S PLAZA SHOPPIN | CARMAN'S PLAZA SHOPPING CENTER | 930 CARMANS ROAD | MASSAPEQUA | NY | 11758-3505 | US | 2,899 |
| 4602 | GRP A | BORDER CROSSING CBD | BORDER CROSSING CBD | 1119 FARRAGUT ST | LAREDO | TX | 78040-5057 | US | 4,128 |
| 4610 | GRP A | APPLE BLOSSOM MALL | APPLE BLOSSOM MALL | 1850 APPLE BLOSSOM MALL | WINCHESTER | VA | 22601-0000 | US | 2,639 |
| 4612 | GRP A | 4620 N. 27TH ST | 4620 N. 27TH ST | | LINCOLN | NE | 68521-4700 | US | 3,060 |
| 4613 | GRP A | AMITY PLAZA | AMITY PLAZA | 154 AMITY RD | NEW HAVEN | CT | 06515-1405 | US | 2,888 |
| 4615 | GRP A | TECATE ROAD BORDER | TECATE ROAD BORDER | 406 TECATE RD | TECATE | CA | 91980-0000 | US | 5,016 |
| 4616 | GRP A | BOGEY HILLS PLAZA | BOGEY HILLS PLAZA | 2047 ZUMBEHL ROAD | SAINT CHARLES | MO | 63303-2723 | US | 3,200 |
| 4622 | GRP A | 2826 CHURCH AVE | 2826 CHURCH AVE | | BROOKLYN | NY | 11226-4106 | US | 2,745 |
| 4626 | GRP A | WESTBROOK PLAZA | WESTBROOK PLAZA | 11 MAIN ST | WESTBROOK | ME | 04092-4736 | US | 2,840 |
| 4628 | GRP A | AUBURN MALL | AUBURN MALL | 550 CENTER ST | AUBURN | ME | 04210-6314 | US | 3,623 |
| 4629 | GRP A | THE CROSSLANDS AT OSC | THE CROSSLANDS AT OSCEOLA PARK | 608 CENTERVIEW BLVD | KISSIMMEE | FL | 34741-7649 | US | 6,004 |
| 4630 | GRP A | THE OUTLET COLLECTION | THE OUTLET COLLECTION - SEATTLE | 1101 OUTLET COLLECTION WAY | AUBURN | WA | 98002-0000 | US | 4,080 |
| 4634 | GRP A | 16932 EAST QUINCY AVENL | 16932 EAST QUINCY AVENUE | | AURORA | CO | 80015-2745 | US | 3,000 |
| 4635 | GRP A | MACDONALD B4 RETAIL CE | MACDONALD B4 RETAIL CENTER | 4200 MACDONALD AVE STE G | RICHMOND | CA | 94805-2315 | US | 3,000 |
| 4639 | GRP A | FOOTHILLS MALL | FOOTHILLS MALL | 7475 N CHOLLA BLVD | TUCSON | AZ | 85741-0000 | US | 3,204 |
| 4642 | GRP A | PRICES CORNER SHOPPIN | PRICES CORNER SHOPPING CENTER | 3208 KIRKWOOD HWY | WILMINGTON | DE | 19808-6130 | US | 3,500 |
| 4645 | GRP A | 875 UTICA AVE | 875 UTICA AVE | | BROOKLYN | NY | 11203-4313 | US | 2,794 |
| 4646 | GRP A | OCEAN COUNTY MALL | OCEAN COUNTY MALL | 1201 HOOPER AVE | TOMS RIVER | NJ | 08753-3387 | US | 3,775 |
| 4649 | GRP A | REEF PLAZA | REEF PLAZA | 3981 OAKLAND PARK BLVD | LAUDERDALE LAKES | FL | 33311-1007 | US | 4,011 |
| 4650 | GRP A | 1137 LIBERTY AVENUE | 1137 LIBERTY AVENUE | | BROOKLYN | NY | 11208-3310 | US | 2,670 |
| 4659 | GRP A | GOLDENROD MARKETPLAC | GOLDENROD MARKETPLACE | 5963 S GOLDENROD RD | ORLANDO | FL | 32822-0000 | US | 6,000 |
| 4660 | GRP A | 3401 ARAMINGO AVE | 3401 ARAMINGO AVE | | PHILADELPHIA | PA | 19134-4507 | US | 3,790 |
| 4661 | GRP A | CONCORD MALL | CONCORD MALL | 4737 CONCORD PIKE # SP400 | WILMINGTON | DE | 19803-1442 | US | 2,350 |
| 4664 | GRP A | SOMERSET PLAZA | SOMERSET PLAZA | 375 AMHERST ST | NASHUA | NH | 03063-1314 | US | 4,810 |
| 4666 | GRP A | EXPRESSWAY PLAZA | EXPRESSWAY PLAZA | 2314 N OCEAN AVE | FARMINGVILLE | NY | 11738-2909 | US | 3,200 |
| 4671 | GRP A | WESTFIELD SOUTH SHORE | WESTFIELD SOUTH SHORE | 1701 SUNRISE HWY | BAY SHORE | NY | 11706-6091 | US | 3,605 |
| 4672 | GRP A | ROCK HILL SHOPPING CEN | ROCK HILL SHOPPING CENTER | 2353 N CHERRY RD | ROCK HILL | SC | 29732-2166 | US | 3,060 |
| 4677 | GRP A | EL PASEO POWER FLOOR | EL PASEO POWER FLOOR | 2451 ROCKWOOD AVENUE SUITE 11 | CALEXICO | CA | 92231-4405 | US | 3,720 |
| 4680 | GRP A | 924 CRESSWELL LN | 924 CRESSWELL LN | | OPELOUSAS | LA | 70570-5820 | US | 3,825 |
| 4682 | GRP A | 9636 AIRLINE HWY | 9636 AIRLINE HWY | | BATON ROUGE | LA | 70815-5505 | US | 3,427 |
| 4685 | GRP A | 231 FRONTAGE RD | 231 FRONTAGE RD | | PICAYUNE | MS | 39466-7587 | US | 2,400 |
| 4691 | GRP A | WARWICK MALL | WARWICK MALL | 400 BALD HILL RD STE 402 | WARWICK | RI | 02886-1690 | US | 3,418 |
| 4692 | GRP A | CINNAMINSON PLAZA SC | CINNAMINSON PLAZA SC | 2501 RT 130 | CINNAMINSON | NJ | 08077-3018 | US | 2,500 |
| 4693 | GRP A | OAKWOOD PLAZA | OAKWOOD PLAZA | 3771 OAKWOOD BLVD. | HOLLYWOOD | FL | 33020-7112 | US | 3,000 |
| 4695 | GRP A | VESTAL TOWN SQUARE | VESTAL TOWN SQUARE | 2409 VESTAL PARKWAY E | VESTAL | NY | 13850-2018 | US | 4,100 |
| 4697 | GRP A | CAPITAL SHOPPING CENTE | CAPITAL SHOPPING CENTER | 80 STORRS ST | CONCORD | NH | 03301-4840 | US | 3,000 |
| 4746 | GRP A | HIRAM PAVILLION | HIRAM PAVILLION | 5140 JIMMY LEE SMITH PKWY | HIRAM | GA | 30141-2736 | US | 3,500 |
| 4753 | GRP A | FAIRLESS HILLS S/C | FAIRLESS HILLS S/C | 485 OXFORD VALLEY ROAD | FAIRLESS HILLS | PA | 19030-4202 | US | 3,000 |
| 4754 | GRP A | SOUTH TOWN PLAZA | SOUTH TOWN PLAZA | 3333 W HENRIETTA RD | ROCHESTER | NY | 14623-3543 | US | 3,150 |
| 4756 | GRP A | AVIATION MALL | AVIATION MALL | 578 AVIATION MALL RD | GLENS FALLS | NY | 12804-1882 | US | 4,000 |
| 4761 | GRP A | HANOVER MALL | HANOVER MALL | 1775 WASHINGTON ST | HANOVER | MA | 02339-1701 | US | 3,699 |
| 4763 | GRP A | FIELDS CORNER SHOPPIN | FIELDS CORNER SHOPPING CENTER | 512 GENEVA AVENUE | DORCHESTER | MA | 02122-1321 | US | 3,760 |
| 4764 | GRP A | RED BLUFF SHOPPING CEN | RED BLUFF SHOPPING CENTER | 1005 S MAIN STREET | RED BLUFF | CA | 96080-4360 | US | 3,000 |
| 4765 | GRP A | ESSEX PLAZA | ESSEX PLAZA | 700 ESSEX ST | LAWRENCE | MA | 01841-4335 | US | 4,000 |

**Payless 6**

**Store List**

**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 4768 | GRP A | DUDLEY FARMS PLAZA | DUDLEY FARMS PLAZA | 220 RHL BLVD | CHARLESTON | WV | 25309-8262 | US | 3,600 |
| 4769 | GRP A | 6679 FRESH POND RD | 6679 FRESH POND RD | | FLUSHING | NY | 11385-3948 | US | 2,650 |
| 4770 | GRP A | 439 86TH ST | 439 86TH ST | | BROOKLYN | NY | 11209-4707 | US | 3,000 |
| 4771 | GRP A | LEHIGH VALLEY MALL | LEHIGH VALLEY MALL | 257 LEHIGH VALLEY MALL | WHITEHALL | PA | 18052-5719 | US | 4,043 |
| 4772 | GRP A | QUEEN KAAHUMANU CENT | QUEEN KAAHUMANU CENTER | 275 KAAHUMANU AVENUE | KAHULUI | HI | 96732-1630 | US | 3,319 |
| 4773 | GRP A | SQUARE ONE MALL | SQUARE ONE MALL | 1201 BROADWAY | SAUGUS | MA | 01906-4182 | US | 3,812 |
| 4775 | GRP A | HECHINGER MALL SC | HECHINGER MALL SC | 1548B BENNING RD NE | WASHINGTON | DC | 20002-4516 | US | 8,893 |
| 4777 | GRP A | 6229 BELLAIRE BLVD | 6229 BELLAIRE BLVD | | HOUSTON | TX | 77081-4901 | US | 4,455 |
| 4781 | GRP A | 1540 WAKARUSA RD | 1540 WAKARUSA RD | SPACE A | LAWRENCE | KS | 66047-2096 | US | 5,706 |
| 4782 | GRP A | SUMMIT PLAZA | SUMMIT PLAZA | 370 W PLEASANTVIEW AVE | HACKENSACK | NJ | 07601-1067 | US | 2,749 |
| 4784 | GRP A | 8510 SPRINGBROOK DRI | 8510 SPRINGBROOK DRIVE | | COON RAPIDS | MN | 55433-6085 | US | 3,120 |
| 4786 | GRP A | 1 S WASHINGTON AVE | 1 S WASHINGTON AVE | | BERGENFIELD | NJ | 07621-2324 | US | 2,610 |
| 4787 | GRP A | 37-40 74TH STREET | 37-40 74TH STREET | | JACKSON HEIGHTS | NY | 11372-6338 | US | 3,339 |
| 4788 | GRP A | SPRINGFIELD COMMONS | SPRINGFIELD COMMONS | 1059 BOSTON ROAD | SPRINGFIELD | MA | 01119-0000 | US | 3,312 |
| 4789 | GRP A | LINDEN SHOPPING CENTE | LINDEN SHOPPING CENTER | 1601 W EDGAR ROAD | LINDEN | NJ | 07036-6421 | US | 3,416 |
| 4793 | GRP A | CONROE MARKETPLACE S | CONROE MARKETPLACE | 2904 I-45 N | CONROE | TX | 77303-0000 | US | 3,462 |
| 4795 | GRP A | 1022 SPRINGFIELD AVE | 1022 SPRINGFIELD AVE | | IRVINGTON | NJ | 07111-2025 | US | 3,815 |
| 4796 | GRP A | MCLENDON TOWNE CROS | MCLENDON TOWNE CROSSING | 215 WEST ROAD | HOUSTON | TX | 77038-2601 | US | 4,624 |
| 4798 | GRP A | NORTH CREEK PLAZA MAR | NORTH CREEK PLAZA MAR | 7411 SAN DARIO | LAREDO | TX | 78045-7220 | US | 4,489 |
| 4799 | GRP A | CROSS CREEK MALL | CROSS CREEK MALL | 106 CROSS CREEK MALL | FAYETTEVILLE | NC | 28303-7238 | US | 3,049 |
| 4800 | GRP A | MENLO PARK | MENLO PARK | 55 PARSONAGE RD | EDISON | NJ | 08837-0000 | US | 3,553 |
| 4805 | GRP A | 3773 NOSTRAND AVE | 3773 NOSTRAND AVE | | BROOKLYN | NY | 11235-2012 | US | 2,660 |
| 4808 | GRP A | ARROWHEAD TOWNE CEN | ARROWHEAD TOWNE CENTER | 7700 W ARROWHEAD TOWNE CENTI | GLENDALE | AZ | 85308-8616 | US | 2,901 |
| 4810 | GRP A | GARDEN CITY PARK S/C | GARDEN CITY PARK S/C | 2405A JERICHO TPKE | GARDEN CITY PARK | NY | 11040-4710 | US | 3,482 |
| 4812 | GRP A | LIBERTY CENTER SHOPPIN | LIBERTY CENTER SHOPPING CENTER | 3702 LIBERTY AVENUE | ERIE | PA | 16508-2537 | US | 3,544 |
| 4813 | GRP A | SHOP RITE SHOPPING CEN | SHOP RITE SHOPPING CENTER | 965 RICHMOND AVENUE | STATEN ISLAND | NY | 10314-1568 | US | 2,600 |
| 4814 | GRP A | VILLAGE AT WAUGH CHAPI | VILLAGE AT WAUGH CHAPEL | 2616B CHAPEL LAKE DRIVE | GAMBRILLS | MD | 21054-1637 | US | 2,506 |
| 4815 | GRP A | LINCOLN CENTRE | LINCOLN CENTRE | 26142 GREENFIELD | OAK PARK | MI | 48237-1050 | US | 3,600 |
| 4817 | GRP A | DRAPER PEAKS | DRAPER PEAKS | 183 E 12300 SOUTH | DRAPER | UT | 84020-8186 | US | 3,276 |
| 4818 | GRP A | PEARL HIGHLANDS CENTE | PEARL HIGHLANDS CENTER | 1000 KAMEHAMEHA HWY | PEARL CITY | HI | 96782-2596 | US | 3,073 |
| 4820 | GRP A | 1600 EAST FRANKLIN BLV | 1600 EAST FRANKLIN BLVD | | GASTONIA | NC | 28054-4747 | US | 4,648 |
| 4822 | GRP A | 934 MARKET STREET | 934 MARKET STREET | | SAN FRANCISCO | CA | 94102-3923 | US | 9,042 |
| 4823 | GRP A | SUPERSTITION SPRINGS S | SUPERSTITION SPRINGS S/C | 1455 S POWER ROAD STE 101 | MESA | AZ | 85206-3754 | US | 3,000 |
| 4827 | GRP A | 136 S W GREENVILLE BLVC | 136 S W GREENVILLE BLVD | | GREENVILLE | NC | 27834-6936 | US | 3,829 |
| 4831 | GRP A | K MART CENTER EAST | K MART CENTER EAST | 4415 BUFFALO RD | ERIE | PA | 16510-2202 | US | 3,000 |
| 4833 | GRP A | STATEN ISLAND MALL | STATEN ISLAND MALL | 2655 RICHMOND AVENUE | STATEN ISLAND | NY | 10314-5821 | US | 3,847 |
| 4834 | GRP A | GREAT MALL OF BAY AREA | GREAT MALL OF BAY AREA | 200 GREAT MALL DR | MILPITAS | CA | 95035-0000 | US | 3,020 |
| 4835 | GRP A | GENESEE VALLEY CENTER | GENESEE VALLEY CENTER | 3321 S LINDEN ROAD SP327 | FLINT | MI | 48507-3007 | US | 4,886 |
| 4836 | GRP A | PLAZA AT KING OF PRUSSI | PLAZA AT KING OF PRUSSIA | 160 N GULPH ROAD | KING OF PRUSSIA | PA | 19406-0000 | US | 3,370 |
| 4837 | GRP A | FAIR LAKES CENTER | FAIR LAKES CENTER | 12999 FAIRLAKES CENTER | FAIRFAX | VA | 22033-4402 | US | 3,750 |
| 4840 | GRP A | ONE AND OLNEY S/C | ONE AND OLNEY S/C | 101 EAST OLNEY AVENUE | PHILADELPHIA | PA | 19120-2421 | US | 2,600 |
| 4844 | GRP A | THE MALL AT STEAMTOWN | THE MALL AT STEAMTOWN | 116 THE MALL AT STEAMTOWN | SCRANTON | PA | 18503-2035 | US | 3,898 |
| 4848 | GRP A | 540 CENTRAL AVENUE | 540 CENTRAL AVENUE | | EAST ORANGE | NJ | 07018-1923 | US | 3,000 |
| 4849 | GRP A | FOX RUN MALL | FOX RUN MALL | 50 FOX RUN ROAD | NEWINGTON | NH | 03801-2851 | US | 5,021 |
| 4856 | GRP A | THE PLAZA AT BRANDON T | THE PLAZA AT BRANDON TOWN CENT | 175 BRANDON TOWN CENTER DRIVE | BRANDON | FL | 33511-4754 | US | 3,150 |
| 4857 | GRP A | MALL AT FAIRFIELD COMM | MALL AT FAIRFIELD COMMONS | 2727 FAIRFIELD COMMONS | BEAVERCREEK | OH | 45431-3778 | US | 2,749 |
| 4860 | GRP A | CHICAGO RIDGE MALL | CHICAGO RIDGE MALL | 100 CHICAGO RIDGE MALL | CHICAGO RIDGE | IL | 60415-2601 | US | 2,923 |
| 4862 | GRP A | WESTFIELD BRANDON | WESTFIELD BRANDON | 659 BRANDON TOWN CENTER MALL | BRANDON | FL | 33511-6005 | US | 3,940 |
| 4864 | GRP A | VOLUSIA MALL | VOLUSIA MALL | 1700 VOLUSIA AVENUE #434 | DAYTONA BEACH | FL | 32114-1361 | US | 3,189 |
| 4866 | GRP A | 2902-2906 3RD AVENUE | 2902-2906 3RD AVENUE | | BRONX | NY | 10455-2601 | US | 4,471 |
| 4867 | GRP A | ORLAND SQUARE | ORLAND SQUARE | 602 ORLAND SQUARE | ORLAND PARK | IL | 60462-3219 | US | 3,000 |
| 4868 | GRP A | DUTCHESS CENTER | DUTCHESS CENTER | 645 DUTCHESS TURNPIKE | POUGHKEEPSIE | NY | 12603-1907 | US | 3,310 |
| 4870 | GRP A | WESTFIELD SHOPS | WESTFIELD SHOPS | 451 E MAIN STREET | WESTFIELD | MA | 01085-3312 | US | 3,400 |
| 4874 | GRP A | BROADWAY MALL | BROADWAY MALL | 204 BROADWAY MALL | HICKSVILLE | NY | 11801-2709 | US | 3,750 |
| 4876 | GRP A | CRYSTAL MALL | CRYSTAL MALL | 850 HARTFORD TURNPIKE | WATERFORD | CT | 06385-4201 | US | 3,555 |
| 4877 | GRP A | OAKHURST MARKETPLACE | OAKHURST MARKETPLACE | 40032 HWY 49 SUITE 2 | OAKHURST | CA | 93644-8825 | US | 3,000 |
| 4880 | GRP A | HILL RANCH TOWNE CENTI | HILL RANCH TOWNE CENTER | 26756 PORTOLA PARKWAY | FOOTHILL RANCH | CA | 92610-1751 | US | 3,600 |
| 4884 | GRP A | CARRILON PLAZA | CARRILON PLAZA | 5072 AIRPORT ROAD NORTH | NAPLES | FL | 34105-2414 | US | 3,000 |
| 4889 | GRP A | 11106 N W 7TH AVENUE | 11106 N W 7TH AVENUE | | MIAMI | FL | 33168-2202 | US | 4,132 |
| 4895 | GRP A | THE OUTLETS AT SPARKS | THE OUTLETS AT SPARKS | 1320 E LINCOLN WAY | SPARKS | NV | 89434-8053 | US | 7,500 |
| 4896 | GRP A | POTOMAC MILLS | POTOMAC MILLS | 2700 POTOMAC MILLS CIRCLE | WOODBRIDGE | VA | 22192-4625 | US | 3,400 |
| 4898 | GRP A | BRISTOL PLAZA | BRISTOL PLAZA | 615 FARMINGTON AVE | BRISTOL | CT | 06010-3934 | US | 7,489 |
| 4900 | GRP A | CHARTER OAK MARKET PL | CHARTER OAK MARKET PLACE | 71 WILLIAM SHORTY CAMPBELL STR | HARTFORD | CT | 06106-0000 | US | 3,000 |
| 4901 | GRP A | VIRGINIA GATEWAY | VIRGINIA GATEWAY | 13289 GATEWAY CENTER DR | GAINESVILLE | VA | 20155-2989 | US | 5,692 |
| 4911 | GRP A | ELLSWORTH PLACE MALL | ELLSWORTH PLACE MALL | 8661 COLESVILLE RD | SILVER SPRING | MD | 20910-3942 | US | 3,574 |
| 4935 | GRP A | RIVERCHASE GALLERIA | RIVERCHASE GALLERIA | 2000 RIVERCHASE GALLERIA | HOOVER | AL | 35244-2316 | US | 2,821 |
| 4946 | GRP A | WEST BROWARD SHOPPIN | WEST BROWARD SHOPPING CENTER | 3925 WEST BROWARD BLVD | FORT LAUDERDALE | FL | 33312-1042 | US | 3,216 |
| 4949 | GRP A | BROADCASTING SQUARE S | BROADCASTING SQUARE SC | 2779 PAPER MILL RD | READING | PA | 19610-3329 | US | 2,500 |
| 4953 | GRP A | WESTFIELD OAKRIDGE | WESTFIELD OAKRIDGE | 925 BLOSSOM HILLS RD SUITE #102 | SAN JOSE | CA | 95123-1242 | US | 3,486 |
| 4958 | GRP A | NORTHPARK MALL | NORTHPARK MALL | 101 RANGELINE ROAD | JOPLIN | MO | 64801-4118 | US | 3,682 |
| 4959 | GRP A | SUN PLAZA | SUN PLAZA | 763 S VERMONT | LOS ANGELES | CA | 90005-1518 | US | 4,020 |
| 4960 | GRP A | 5001 W HWY 290 | 5001 W HWY 290 | | AUSTIN | TX | 78735-6703 | US | 4,300 |
| 4966 | GRP A | 317 CENTRAL AVE | 317 CENTRAL AVE | | JERSEY CITY | NJ | 07307-2915 | US | 4,018 |
| 4970 | GRP A | 210 W. MARIPOSA ROAD | 210 W. MARIPOSA ROAD | | NOGALES | AZ | 85621-0000 | US | 3,000 |
| 4972 | GRP A | K-MART PLAZA SHOPPING | K-MART PLAZA SHOPPING CENTER | 2200 HARBOR BLVD | COSTA MESA | CA | 92627-5846 | US | 3,010 |
| 4973 | GRP A | 1275 HIGHWAY 10 WEST | 1275 HIGHWAY 10 WEST | | LITTLE FALLS | MN | 56502-0000 | US | 3,063 |
| 4974 | GRP A | 1273 DEER PARK AVENUE | 1273 DEER PARK AVENUE | | NORTH BABYLON | NY | 11703-3104 | US | 3,050 |
| 4976 | GRP A | 2199 WEST FLAGLER STRE | 2199 WEST FLAGLER STREET | | MIAMI | FL | 33135-1638 | US | 4,323 |
| 4990 | GRP A | 311 WEST SHAW AVENUE | 311 WEST SHAW AVENUE SPACE B | | CLOVIS | CA | 93612-3685 | US | 3,430 |
| 4992 | GRP A | 200 AVENUE RAFAEL COR | 200 AVENUE RAFAEL CORDERO | PLAZA CENTRO 1 SPACE 60 | CAGUAS | PR | 00725-5200 | Puerto R | 3,000 |
| 4993 | GRP A | 6725 PACIFIC BLVD | 6725 PACIFIC BLVD | | HUNTINGTON PARK | CA | 90255-4109 | US | 4,275 |
| 4995 | GRP A | KINGS PLAZA | KINGS PLAZA | 5402 KINGS PLAZA SPC 126 | BROOKLYN | NY | 11234-5217 | US | 3,459 |
| 5005 | GRP A | WOODLAND PLAZA 11 | WOODLAND PLAZA 11 | 176 NIBLICKS ROAD | PASO ROBLES | CA | 93446-4842 | US | 2,940 |
| 5007 | GRP A | HOMESTEAD TOWNE SQUA | HOMESTEAD TOWN SQUARE | 805 N HOMESTEAD BLVD | HOMESTEAD | FL | 33033-0000 | US | 4,105 |
| 5008 | GRP A | NORTHTOWN VILLAGE SC | NORTHTOWN VILLAGE SC | 3708 EAST HAMMER LANE | STOCKTON | CA | 95212-2811 | US | 3,914 |
| 5009 | GRP A | WESTFIELD CENTER | WESTFIELD CENTER | 9409 SHERIDAN BLVD | WESTMINSTER | CO | 80031-6532 | US | 3,730 |
| 5016 | GRP A | GALLERIA AT SUNSET | GALLERIA AT SUNSET | 1300 W SUNSET ROAD SPACE 1557 | HENDERSON | NV | 89014-6626 | US | 4,000 |
| 5017 | GRP A | WESTFIELD TOPANGA | WESTFIELD TOPANGA | 6600 TOPANGA CANYON BLVD | CANOGA PARK | CA | 91303-0000 | US | 2,838 |
| 5018 | GRP A | 34 S 52ND ST | 34 S 52ND ST | | PHILADELPHIA | PA | 19139-3403 | US | 4,415 |
| 5019 | GRP A | DUDLEY SQUARE | DUDLEY SQUARE | 2189 WASHINGTON STREET | ROXBURY | MA | 02119-2023 | US | 2,529 |
| 5020 | GRP A | EPPING CROSSING | EPPING CROSSING | 29 FRESH RIVER ROAD | EPPING | NH | 03042-2222 | US | 3,000 |
| 5021 | GRP A | 51-57 BOSTON AVENUE | 51-57 BOSTON AVENUE | | BRIDGEPORT | CT | 06610-1601 | US | 5,279 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 5022 | GRP A | HOLMDEL TOWNE CENTER | HOLMDEL TOWNE CENTER | 2107 HWY 35 | HOLMDEL | NJ | 07733-2743 | US | 2,520 |
| 5025 | GRP A | CLINTON CROSSING S C | CLINTON CROSSING S C | 8765 BRANCH AVE | CLINTON | MD | 20735-2630 | US | 2,800 |
| 5026 | GRP A | CORTLANDT TOWN CENTER | CORTLANDT TOWN CENTER | 3137 MAIN ST | MOHEGAN LAKE | NY | 10547-1521 | US | 3,597 |
| 5027 | GRP A | BAY HARBOR PLAZA | BAY HARBOR PLAZA | 55 BRICK BLVD | BRICK | NJ | 08723-7922 | US | 2,500 |
| 5028 | GRP A | KOHL'S PLAZA | KOHL'S PLAZA | 1248 S BROAD STREET | WALLINGFORD | CT | 06492-1715 | US | 2,710 |
| 5030 | GRP A | 20461 REDWOOD ROAD | 20461 REDWOOD ROAD | | CASTRO VALLEY | CA | 94546-4315 | US | 4,347 |
| 5034 | GRP A | SPRING CYPRESS SC | SPRING CYPRESS SC | 26084 HWY 290 W | CYPRESS | TX | 77429-1050 | US | 2,800 |
| 5042 | GRP A | 744 ALLERTON AVENUE | 744 ALLERTON AVENUE | | BRONX | NY | 10467-8702 | US | 2,900 |
| 5043 | GRP A | WESTFIELD SANTA ANITA | WESTFIELD SANTA ANITA | 400 S BALDWIN | ARCADIA | CA | 91007-1900 | US | 3,211 |
| 5044 | GRP A | ALA MOANA PLAZA | ALA MOANA PLAZA | 451 PIIKOI STREET | HONOLULU | HI | 96814-4220 | US | 3,080 |
| 5046 | GRP A | 89-22 JAMAICA AVENUE | 89-22 JAMAICA AVENUE | | BRONX | NY | 11421-2040 | US | 3,000 |
| 5051 | GRP A | HOLYOKE MALL | HOLYOKE MALL | 50 HOLYOKE ST | HOLYOKE | MA | 01040-0000 | US | 3,477 |
| 5053 | GRP A | BELLINGHAM SQUARE | BELLINGHAM SQUARE | 464 BROADWAY | CHELSEA | MA | 02150-2855 | US | 3,000 |
| 5056 | GRP A | 9400 LIBERTY AVENUE | 9400 LIBERTY AVENUE | | OZONE PARK | NY | 11417-1550 | US | 3,300 |
| 5057 | GRP A | 147-05-07 JAMAICA AVENUE | 147-05-07 JAMAICA AVENUE | | JAMAICA | NY | 11435-3629 | US | 3,270 |
| 5066 | GRP A | CENTRE AT GLEN BURNIE | CENTRE AT GLEN BURNIE | 6711 GOV RITCHIE HWY SPC 603 | GLEN BURNIE | MD | 21061-2362 | US | 2,820 |
| 5067 | GRP A | MARKET PLACE SHOPPING | MARKET PLACE SHOPPING CENTER | 2000 N NEIL STREET | CHAMPAIGN | IL | 61820-7808 | US | 4,408 |
| 5068 | GRP A | 4260 EAST ALAMEDA | 4260 EAST ALAMEDA | | GLENDALE | CO | 80246-1070 | US | 3,062 |
| 5071 | GRP A | 428 UTICA AVENUE | 428 UTICA AVENUE | | BROOKLYN | NY | 11213-5903 | US | 2,785 |
| 5072 | GRP A | RIVERCREST CENTER | RIVERCREST CENTER | 4833 CAL-SAG RD | CRESTWOOD | IL | 60445-4415 | US | 2,973 |
| 5075 | GRP A | VAN NUYS SHOPPING CEN | VAN NUYS SHOPPING CENTER | 6633 VAN NUYS BLVD | VAN NUYS | CA | 91405-4618 | US | 4,500 |
| 5076 | GRP A | 9855 SO PARKER ROAD | 9855 SO PARKER ROAD | | PARKER | CO | 80134-8815 | US | 3,730 |
| 5081 | GRP A | 1624 AVENUE U | 1624 AVENUE U | | BROOKLYN | NY | 11229-3810 | US | 3,179 |
| 5083 | GRP A | SOUTHPORT PLAZA | SOUTHPORT PLAZA | 7380 GREEN BAY ROAD | KENOSHA | WI | 53142-3517 | US | 6,605 |
| 5085 | GRP A | 3141 VETERANS BLVD | 3141 VETERANS BLVD | | METAIRIE | LA | 70002-6047 | US | 3,120 |
| 5089 | GRP A | MKTPLACE AT LAGUNA NIG | MKTPLACE AT LAGUNA NIGUEL | 27230-C ALICIA PARKWAY | LAGUNA NIGUEL | CA | 92677-3414 | US | 3,200 |
| 5090 | GRP A | LOS ALTOS PLAZA | LOS ALTOS PLAZA | 2280 BELLFLOWER BLVD | LONG BEACH | CA | 90815-2017 | US | 3,834 |
| 5093 | GRP A | THE MALL AT WHITNEY FIE | THE MALL AT WHITNEY FIELD | 100 COMMERCIAL ROAD | LEOMINSTER | MA | 01453-3342 | US | 3,084 |
| 5094 | GRP A | PINEWOOD SQUARE S C | PINEWOOD SQUARE S C | 906 NORTH SPENCE | GOLDSBORO | NC | 27534-4200 | US | 3,800 |
| 5098 | GRP A | 201 EAST FRONT STREET | 201 EAST FRONT STREET | | PLAINFIELD | NJ | 07060-1316 | US | 3,819 |
| 5104 | GRP A | BENNINGTON SQUARE S/C | BENNINGTON SQUARE S/C | 101 BENNINGTON SQUARE | BENNINGTON | VT | 05201-1941 | US | 3,000 |
| 5107 | GRP A | CENTURY CENTER | CENTURY CENTER | 377 MEMORIAL AVENUE | WEST SPRINGFIELD | MA | 01089-4007 | US | 2,922 |
| 5108 | GRP A | 3170 LONG BEACH ROAD | 3170 LONG BEACH ROAD | | OCEANSIDE | NY | 11572-4109 | US | 4,195 |
| 5113 | GRP A | 3740 BLOOMINGTON ST | 3740 BLOOMINGTON ST | | COLORADO SPRINGS | CO | 80922-3200 | US | 2,990 |
| 5116 | GRP A | NATICK MALL | NATICK MALL | 1245 WORCESTER ST | NATICK | MA | 01760-1553 | US | 3,179 |
| 5118 | GRP A | MACARTHUR CENTER MAL | MACARTHUR CENTER MALL | 300 MONTICELLO AVE | NORFOLK | VA | 23510-0000 | US | 2,800 |
| 5120 | GRP A | MAINE MALL | MAINE MALL | 379 MAINE MALL | SOUTH PORTLAND | ME | 04106-3237 | US | 3,129 |
| 5121 | GRP A | 6079 JERICHO TURNPIKE | 6079 JERICHO TURNPIKE | | COMMACK | NY | 11725-2803 | US | 5,246 |
| 5123 | GRP A | 7 EAST BURNSIDE AVE | 7 EAST BURNSIDE AVENUE | | BRONX | NY | 10453-4103 | US | 3,000 |
| 5125 | GRP A | REGO CENTER | REGO CENTER | 61-35 JUNCTION BOULEVARD | REGO PARK | NY | 11374-0000 | US | 2,961 |
| 5126 | GRP A | WESTVIEW COMMONS | WESTVIEW COMMONS | 1594 BUTTITTI RD | STREAMWOOD | IL | 60107-2297 | US | 3,000 |
| 5127 | GRP A | BOYNTON BEACH MALL | BOYNTON BEACH MALL | 801 N CONGRESS AVE | BOYNTON BEACH | FL | 33426-3334 | US | 3,143 |
| 5130 | GRP A | CITY MARKET PLACE | CITY MARKET PLACE | 2415 N HASKELL AVENUE SPACE 100 | DALLAS | TX | 75204-3782 | US | 6,200 |
| 5133 | GRP A | THE WOODLANDS MALL | THE WOODLANDS MALL | 1201 LAKE WOODLANDS DRIVE SPA | THE WOODLANDS | TX | 77380-0000 | US | 3,828 |
| 5137 | GRP A | SMITH HAVEN MALL | SMITH HAVEN MALL | 502 SMITH HAVEN MALL | LAKE GROVE | NY | 11755-0000 | US | 4,201 |
| 5143 | GRP A | THE MEADOWS MALL | THE MEADOWS MALL | 4300 MEADOWS LANE | LAS VEGAS | NV | 89107-3000 | US | 3,832 |
| 5144 | GRP A | WESTFIELD PALM DESERT | WESTFIELD PALM DESERT | 72840 HWY 111 SPACE D162 | PALM DESERT | CA | 92260-3333 | US | 3,000 |
| 5147 | GRP A | BERKSHIRE SHOPPING CEN | BERKSHIRE SHOPPING CENTER | 67 NEWTOWN RD | DANBURY | CT | 06810-0000 | US | 3,136 |
| 5148 | GRP A | THE CITADEL | THE CITADEL | 750 CITADEL MALL DRIVE | COLORADO SPRINGS | CO | 80909-0000 | US | 3,237 |
| 5150 | GRP A | THORNDALE S/C | THORNDALE S/C | 3451 E LINCOLN HWY | THORNDALE | PA | 19372-1014 | US | 4,000 |
| 5151 | GRP A | MARUMSCO PLAZA | MARUMSCO PLAZA | 13961 JEFFERSON DAVIS PKWY | WOODBRIDGE | VA | 22191-2010 | US | 2,500 |
| 5157 | GRP A | FRISCO STATION MALL | FRISCO STATION MALL | 2001 W WALNUT STREET | ROGERS | AR | 72756-3243 | US | 3,850 |
| 5160 | GRP A | YORK RIVER CROSSING S | YORK RIVER CROSSING SHOPPING C | 2365 YORK CROSSING DRIVE | HAYES | VA | 23072-3643 | US | 2,800 |
| 5161 | GRP A | PALM PLAZA SHOPPING CE | PALM PLAZA SHOPPING CENTER | 4462 BEE RIDGE ROAD SPACE # 1 | SARASOTA | FL | 34233-2502 | US | 3,290 |
| 5166 | GRP A | CLAREMONT MARKET PLAC | CLAREMONT MARKET PLACE | 345 WASHINGTON ST | CLAREMONT | NH | 03743-2774 | US | 2,500 |
| 5167 | GRP A | PENNSVILLE S/C | PENNSVILLE S/C | 251 N BROADWAY AVE #48 | PENNSVILLE | NJ | 08070-1200 | US | 3,700 |
| 5169 | GRP A | 2201 NOSTRAND AVENUE | 2201 NOSTRAND AVENUE | | BROOKLYN | NY | 11210-3030 | US | 3,326 |
| 5171 | GRP A | 102-18 ROOSEVELT AVENU | 102-18 ROOSEVELT AVENUE | | FLUSHING | NY | 11368-2332 | US | 2,346 |
| 5176 | GRP A | MAIN PLACE MALL | MAIN PLACE MALL | 390 MAIN STREET | BUFFALO | NY | 14202-3702 | US | 2,866 |
| 5178 | GRP A | SEVEN CORNERS CENTER | SEVEN CORNERS CENTER | 6310 SEVEN CORNERS CENTER | FALLS CHURCH | VA | 22044-2409 | US | 3,085 |
| 5179 | GRP A | CROSSGATES MALL | CROSSGATES MALL | 1 CROSSGATES MALL RD | ALBANY | NY | 12203-5385 | US | 3,780 |
| 5180 | GRP A | BELTWAY PLAZA MALL | BELTWAY PLAZA MALL | 6000 GREENBELT ROAD | GREENBELT | MD | 20770-1018 | US | 3,600 |
| 5187 | GRP A | PLAZA SAN BENITO | PLAZA SAN BENITO | 1760 AIRLINE HIGHWAY SUITE K | HOLLISTER | CA | 95023-5634 | US | 3,600 |
| 5192 | GRP A | 16TH STREET MALL | 16TH STREET MALL | 821 16TH ST | DENVER | CO | 80202-3205 | US | 2,716 |
| 5196 | GRP A | NORTHSHORE MALL | NORTHSHORE MALL | 210 ANDOVER ST | PEABODY | MA | 01960-1647 | US | 2,804 |
| 5197 | GRP A | CARBON PLAZA S/C | CARBON PLAZA S/C | 1205 BLAKESLEE BLVD DR E | LEHIGHTON | PA | 18235-2404 | US | 3,574 |
| 5201 | GRP A | WESTSHORE PLAZA | WESTSHORE PLAZA | 1823 E SHERMAN BLVD | MUSKEGON | MI | 49444-1866 | US | 3,200 |
| 5203 | GRP A | NORTH HAVEN SC | NORTH HAVEN SC | 210 UNIVERSAL DRIVE N | NORTH HAVEN | CT | 06473-3143 | US | 6,401 |
| 5208 | GRP A | MANCHESTER PARKADE | MANCHESTER PARKADE | 372 W MIDDLE TURNPIKE | MANCHESTER | CT | 06040-3824 | US | 3,000 |
| 5211 | GRP A | WALMART SUPERCENTER | WALMART SUPERCENTER | 17776 NW 57TH AVE | HIALEAH | FL | 33015-5118 | US | 2,800 |
| 5216 | GRP A | PLAZA 35 | PLAZA 35 | 1825 HWY 35 #3 | WALL TOWNSHIP | NJ | 07719-3541 | US | 2,500 |
| 5222 | GRP A | THE MARKETPLACE AT AU | THE MARKETPLACE AT AUGUSTA | 15 STEPHEN KING DR | AUGUSTA | ME | 04330-0000 | US | 3,000 |
| 5232 | GRP A | 713 WEST MAIN STREET | 713 WEST MAIN STREET | | LEXINGTON | SC | 29072-2505 | US | 3,968 |
| 5234 | GRP A | 2600 SONCY ROAD | 2600 SONCY ROAD | | AMARILLO | TX | 79124-2302 | US | 3,600 |
| 5235 | GRP A | 13020 E SPRAGUE AVE | 13020 E SPRAGUE AVE | | SPOKANE VALLEY | WA | 99216-0734 | US | 4,032 |
| 5244 | GRP A | 2124 GUNBARREL ROAD | 2124 GUNBARREL ROAD | | CHATTANOOGA | TN | 37421-2607 | US | 3,200 |
| 5245 | GRP A | NORTHRIDGE FASHION CE | NORTHRIDGE FASHION CENTER | 9301 TAMPA AVENUE | NORTHRIDGE | CA | 91324-2503 | US | 3,110 |
| 5249 | GRP A | PALM PROMENADE | PALM PROMENADE | 662 DENNERY ROAD SPACE 103 | SAN DIEGO | CA | 92154-8402 | US | 4,120 |
| 5255 | GRP A | 530 SE 192ND AVE | 530 SE 192ND AVE | SUITE 104 | VANCOUVER | WA | 98683-9681 | US | 3,100 |
| 5256 | GRP A | WALNUT HILL PLAZA | WALNUT HILL PLAZA | 1500 DIAMOND HILL RD | WOONSOCKET | RI | 02895-1547 | US | 3,207 |
| 5262 | GRP A | 3625 E GRAND RIVER AVE | 3625 E GRAND RIVER AVE | | HOWELL | MI | 48843-8516 | US | 3,062 |
| 5262 | GRP A | ENTERPRISE PLAZA SHOP | ENTERPRISE PLAZA SHOPPING CENT | 6140 UNIVERSITY | HUNTSVILLE | AL | 35806-3133 | US | 3,400 |
| 5266 | GRP A | COUNTRYSIDE PLAZA | COUNTRYSIDE PLAZA | 1800 COUNTRYSIDE DRIVE | TURLOCK | CA | 95380-9530 | US | 3,600 |
| 5269 | GRP A | PACIFIC PLAZA SC | PACIFIC PLAZA SC | 5001 PACIFIC COAST HWY | TORRANCE | CA | 90505-5441 | US | 2,911 |
| 5270 | GRP A | SUN CENTER | SUN CENTER | 3590 W DUBLIN/GRANVILLE RD | COLUMBUS | OH | 43235-4901 | US | 3,200 |
| 5273 | GRP A | GLENWOOD SPRINGS MAL | GLENWOOD SPRINGS MALL | 51027 HWY 6 AND 24 | GLENWOOD SPRINGS | CO | 81601-2576 | US | 3,100 |
| 5275 | GRP A | 15703 SW 88TH STREET | 15703 SW 88TH STREET | | MIAMI | FL | 33196-1001 | US | 3,485 |
| 5276 | GRP A | 107 MILL ROAD | 107 MILL ROAD | | FREEPORT | NY | 11520-4630 | US | 3,060 |
| 5278 | GRP A | WESTFIELD NORTH COUNT | WESTFIELD NORTH COUNTY | 200 EAST VIA RANCHO PLAZA  #365 | ESCONDIDO | CA | 92025-8009 | US | 3,247 |
| 5281 | GRP A | 210 LOUIS HENNA BOULEV | 210 LOUIS HENNA BOULEVARD | | ROUND ROCK | TX | 78664-7312 | US | 3,517 |
| 5282 | GRP A | 2009 SOUTH PUEBLO BLVD | 2009 SOUTH PUEBLO BLVD | | PUEBLO | CO | 81005-2577 | US | 3,062 |
| 5285 | GRP A | 301 W BALTIMORE PIKE | 301 W BALTIMORE PIKE | | CLIFTON HEIGHTS | PA | 19018-1806 | US | 3,240 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 5287 | GRP A | 462 WEST STREET | 462 WEST STREET | | KEENE | NH | 03431-2453 | US | 2,910 |
| 5290 | GRP A | SAN ANTONIO SHOPPING ( | SAN ANTONIO SHOPPING CENTER | 530 SHOWERS BLDG AA | MOUNTAIN VIEW | CA | 94040-4740 | US | 2,784 |
| 5296 | GRP A | 2410 MERRICK RD | 2410 MERRICK RD | | BELLMORE | NY | 11710-5701 | US | 3,393 |
| 5298 | GRP A | CAPITAL WEST S/C | CAPITAL WEST S/C | 4610 TENNESSEE ST | TALLAHASSEE | FL | 32304-1051 | US | 3,062 |
| 5305 | GRP A | FENTON PLAZA | FENTON PLAZA | 53 FENTON PLAZA | FENTON | MO | 63026-4110 | US | 3,222 |
| 5317 | GRP A | 55 BEDFORD STREET | 55 BEDFORD STREET | | STAMFORD | CT | 06901-1908 | US | 3,155 |
| 5318 | GRP A | TARGET SHOPPING CENTER | TARGET SHOPPING CENTER | 9745 LAUREL CANYON BLVD SPACE | PACOIMA | CA | 91331-4115 | US | 3,900 |
| 5321 | GRP A | SHOPPES AT PARK PLACE | SHOPPES AT PARK PLACE | 3790 PARK BLVD | PINELLAS PARK | FL | 33781-3611 | US | 2,800 |
| 5323 | GRP A | WHITE OAK S/C | WHITE OAK S/C | 11281 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20904-2631 | US | 3,426 |
| 5325 | GRP A | 4395 WADE GREEN ROAD | 4395 WADE GREEN ROAD | | KENNESAW | GA | 30144-1246 | US | 3,200 |
| 5332 | GRP A | WEST VALLEY MALL | WEST VALLEY MALL | 3200 NAGLEE RD | TRACY | CA | 95304-7333 | US | 3,882 |
| 5341 | GRP A | GATEWAY MALL | GATEWAY MALL | 6100 O STREET #A194 | LINCOLN | NE | 68528-9142 | US | 3,091 |
| 5342 | GRP A | SHOPS AT TANFORAN | SHOPS AT TANFORAN | 1150 EL CAMINO REAL | SAN BRUNO | CA | 94066-2421 | US | 3,239 |
| 5345 | GRP A | 1925 S KOELLER STREET | 1925 S KOELLER STREET | | OSHKOSH | WI | 54902-6100 | US | 2,900 |
| 5353 | GRP A | RICHMOND MALL | RICHMOND MALL | 424 RICHMOND MALL | RICHMOND | KY | 40475-2967 | US | 2,548 |
| 5356 | GRP A | RUTLAND PLAZA | RUTLAND PLAZA | 36 RUTLAND SHOPPING PLAZA | RUTLAND | VT | 05701-5201 | US | 3,000 |
| 5360 | GRP A | LAWRENCEVILLE MARKET | LAWRENCEVILLE MARKET | 875 LAWRENCEVILLE-SUWANEE RD | LAWRENCEVILLE | GA | 30043-5483 | US | 3,200 |
| 5361 | GRP A | WARRENTON CENTER | WARRENTON CENTER | 251 W LEE HWY | WARRENTON | VA | 20186-2078 | US | 3,375 |
| 5370 | GRP A | 316 HIGHWAY 80 EAST | 316 HIGHWAY 80 EAST | | CLINTON | MS | 39056-4718 | US | 2,616 |
| 5374 | GRP A | ONTARIO MILLS | ONTARIO MILLS | 1 MILLS CIRCLE | ONTARIO | CA | 91764-5207 | US | 3,387 |
| 5379 | GRP A | WESTPARK TOWNE PLAZA | WESTPARK TOWNE PLAZA | 411 N MILWAUKEE #B2 | BOISE | ID | 83704-9140 | US | 2,845 |
| 5380 | GRP A | 2713 HWY 281 NORTH | 2713 HWY 281 NORTH | | MARBLE FALLS | TX | 78654-3809 | US | 2,616 |
| 5381 | GRP A | JEFFERSON CROSSING | JEFFERSON CROSSING | 114 FLOWING SPRINGS RD | CHARLES TOWN | WV | 25414-3908 | US | 3,010 |
| 5387 | GRP A | MIDDLESEX MALL | MIDDLESEX MALL | 6851 HADLEY ROAD | SOUTH PLAINFIELD | NJ | 07080-1121 | US | 2,880 |
| 5390 | GRP A | 10580 N MCCARRAN | 10580 N MCCARRAN | SUITE 112 | RENO | NV | 89503-1896 | US | 3,220 |
| 5391 | GRP A | WEBSTER SQUARE | WEBSTER SQUARE | 68 STAFFORD STREET | WORCESTER | MA | 01603-1450 | US | 4,792 |
| 5392 | GRP A | CROSSROADS SHOPPING ( | CROSSROADS SHOPPING PLAZA | 387 TARRYTOWN ROAD | WHITE PLAINS | NY | 10607-1423 | US | 3,090 |
| 5402 | GRP A | CHEYENNE MOUNTAIN CEN | CHEYENNE MOUNTAIN CENTER N-2 | 1670 E. CHEYENNE MTN. BLVD. | COLORADO SPRINGS | CO | 80906-4035 | US | 3,256 |
| 5406 | GRP A | DOUGLAS CROSSING | DOUGLAS CROSSING | 1666 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904-4002 | US | 2,725 |
| 5407 | GRP A | 6351 I-55 NORTH #105 | 6351 I-55 NORTH #105 | | JACKSON | MS | 39213-9742 | US | 2,820 |
| 5409 | GRP A | BIG ELK MALL | BIG ELK MALL | 131 BIG ELK MALL | ELKTON | MD | 21921-5912 | US | 4,000 |
| 5413 | GRP A | NORTH PARK VILLAGE S/C | NORTH PARK VILLAGE S/C | 109 NORTH PARK DRIVE | MONTICELLO | AR | 71655-3952 | US | 2,640 |
| 5417 | GRP A | AMBASSADOR SHOPPING ( | AMBASSADOR SHOPPING CENTER | 312 SCHILLINGER RD S | MOBILE | AL | 36608-5032 | US | 3,000 |
| 5419 | GRP A | 283 COTTAGE GROVE ROA | 283 COTTAGE GROVE ROAD | | BLOOMFIELD | CT | 06002-3117 | US | 3,000 |
| 5423 | GRP A | 5514 MAIN ST | 5514 MAIN ST | SUITE 4 | ZACHARY | LA | 70791-4022 | US | 2,480 |
| 5425 | GRP A | KERMAN SHOPPING CENTE | KERMAN SHOPPING CENTER | 15136 WEST WHITESBRIDGE | KERMAN | CA | 93630-1019 | US | 3,150 |
| 5429 | GRP A | SOUTHPARK CENTER | SOUTHPARK CENTER | 700 SOUTHPARK CENTER | STRONGSVILLE | OH | 44136-9322 | US | 3,218 |
| 5432 | GRP A | VALENCIA MARKETPLACE | VALENCIA MARKETPLACE | 25590 THE OLD ROAD | STEVENSON RANCH | CA | 91381-1705 | US | 2,700 |
| 5433 | GRP A | UNION SQUARE SC | UNION SQUARE SC | 2511 W STATE STREET | NEW CASTLE | PA | 16101-1036 | US | 2,400 |
| 5435 | GRP A | 1895 W WILLIAMS ROAD | 1895 W WILLIAMS ROAD | | FALLON | NV | 89406-2647 | US | 4,083 |
| 5437 | GRP A | UNIVERSITY PLAZA | UNIVERSITY PLAZA | 11 UNIVERSITY PLAZA | NEWARK | DE | 19702-1549 | US | 3,135 |
| 5439 | GRP A | BURLINGTON SHOPPING C | BURLINGTON SHOPPING CENTER | 2500 CENTRAL PARK AVE | YONKERS | NY | 10710-1133 | US | 4,302 |
| 5441 | GRP A | NORTHGATE PLAZA | NORTHGATE PLAZA | 339 SQUIRE RD | REVERE | MA | 02151-4309 | US | 2,500 |
| 5442 | GRP A | 85 WHITEHORSE PIKE | 85 WHITEHORSE PIKE | | HAMMONTON | NJ | 08037-1872 | US | 2,992 |
| 5443 | GRP A | 762 ROOSEVELT AVE | 762 ROOSEVELT AVE | | CARTERET | NJ | 07008-2308 | US | 3,516 |
| 5444 | GRP A | LAGUNA HILLS SHOPPING | LAGUNA HILLS SHOPPING CENTER | 24422 ROCKFIELD BLVD. | LAKE FOREST | CA | 92630-4771 | US | 3,180 |
| 5446 | GRP A | ROLLING ACRES PLAZA AT | ROLLING ACRES PLAZA AT THE VILLA | 664 N US HIGHWAY 441 | LADY LAKE | FL | 32159-3777 | US | 2,800 |
| 5449 | GRP A | 304 EAST MICHIGAN STREE | 304 EAST MICHIGAN STREET | | ORLANDO | FL | 32806-0000 | US | 3,125 |
| 5451 | GRP A | 303 91ST AVENUE NE | 303 91ST AVENUE NE | SPACE G702 | LAKE STEVENS | WA | 98258-1539 | US | 2,800 |
| 5453 | GRP A | TARGET CENTER | TARGET CENTER | 15329 PALMDALE RD | VICTORVILLE | CA | 92392-2460 | US | 2,700 |
| 5454 | GRP A | 635 S CLINTON ST #210 | 635 S CLINTON ST #210 | | TRENTON | NJ | 08611-1831 | US | 3,214 |
| 5456 | GRP A | 2425 CLEANLEIGH DRIVE | 2425 CLEANLEIGH DRIVE | | BALTIMORE | MD | 21234-6806 | US | 2,400 |
| 5459 | GRP A | INDIAN RIVER SQUARE | INDIAN RIVER SQUARE | 5960 20TH STREET | VERO BEACH | FL | 32966-1019 | US | 3,000 |
| 5460 | GRP A | DIMOND CENTER | DIMOND CENTER | 800 E DIMOND BLVD | ANCHORAGE | AK | 99515-2053 | US | 3,111 |
| 5461 | GRP A | SEARS MALL | SEARS MALL | 600 E NORTHERN LIGHTS #157 | ANCHORAGE | AK | 99503-4134 | US | 3,057 |
| 5462 | GRP A | 5TH AVENUE MALL | 5TH AVENUE MALL | 320 W 5TH AVENUE SUITE 241 | ANCHORAGE | AK | 99501-2357 | US | 3,821 |
| 5463 | GRP A | 1301 S SEWARD MERIDIAN | 1301 S SEWARD MERIDIAN HWY | UNIT A | WASILLA | AK | 99654-0000 | US | 3,000 |
| 5467 | GRP A | WEST RIVER CENTER | WEST RIVER CENTER | 30052 GRAND RIVER AVE GRAND RIV | FARMINGTON HILLS | MI | 48336-4722 | US | 2,365 |
| 5472 | GRP A | 1533 COMMERCIAL WAY | 1533 COMMERCIAL WAY | | SPRING HILL | FL | 34606-0000 | US | 2,940 |
| 5475 | GRP A | KISSIMMEE COMMONS SH | KISSIMMEE COMMONS SHOPPING CEI | 4386 W VINE ST | KISSIMMEE | FL | 34746-0000 | US | 2,890 |
| 5477 | GRP A | 113 NORTHSIDE DRIVE EA | 113 NORTHSIDE DRIVE EAST | | STATESBORO | GA | 30458-4766 | US | 2,774 |
| 5478 | GRP A | COPPER TREE SHOPPING P | COPPER TREE SHOPPING PLAZA | 350 RAMAPO VALLEY ROAD | OAKLAND | NJ | 07436-2712 | US | 2,447 |
| 5479 | GRP A | SOUNDVIEW MARKETPLAC | SOUNDVIEW MARKETPLACE | 23 SOUNDVIEW MARKETPLACE | PORT WASHINGTON | NY | 11050-2221 | US | 3,351 |
| 5482 | GRP A | SOLOMON POND MALL | SOLOMON POND MALL | 601 DONALD LYNCH BLVD | MARLBOROUGH | MA | 01752-4730 | US | 3,782 |
| 5483 | GRP A | FRANKLIN SHOPPING PLAZ | FRANKLIN SHOPPING PLAZA | 100 FRANKLIN STREET UNIT D | WESTERLY | RI | 02891-3152 | US | 2,800 |
| 5488 | GRP A | TANASBOURNE TOWN CEN | TANASBOURNE TOWN CENTER NORTH | 18021 NW EVERGREEN PARKWAY | BEAVERTON | OR | 97006-7452 | US | 2,600 |
| 5492 | GRP A | RAG SHOP DISCOUNT CEN | RAG SHOP DISCOUNT CENTER | 111 WAGARAW ROAD | HAWTHORNE | NJ | 07506-2720 | US | 5,745 |
| 5496 | GRP A | 330-U OREGON AVENUE | 330-U OREGON AVENUE | | PHILADELPHIA | PA | 19148-4723 | US | 2,950 |
| 5497 | GRP A | SEMINOLE TOWNE CENTE | SEMINOLE TOWNE CENTER | 210 TOWN CENTER CIRCLE | SANFORD | FL | 32771-7409 | US | 2,664 |
| 5500 | GRP A | 490-B HWY 71 W | 490-B HWY 71 W | | BASTROP | TX | 78602-3731 | US | 2,616 |
| 5503 | GRP A | STADIUM PLAZA | STADIUM PLAZA | 10 MAIN STREET | TEWKSBURY | MA | 01876-1660 | US | 2,400 |
| 5507 | GRP A | CRUZ ALTA PLAZA | CRUZ ALTA PLAZA | 710 PASEO DEL PUEBLO | TAOS | NM | 87571-6061 | US | 3,000 |
| 5508 | GRP A | FOUR SEASONS TOWN CEI | FOUR SEASONS TOWN CENTRE | 328 FOUR SEASONS TOWN CENTRE | GREENSBORO | NC | 27407-4758 | US | 2,541 |
| 5514 | GRP A | 479 MAIN STREET | 479 MAIN STREET | | NEW ROCHELLE | NY | 10801-6303 | US | 3,300 |
| 5515 | GRP A | WESTWOOD PLAZA SHOPP | WESTWOOD PLAZA SHOPPING CENTE | 700-79 BROADWAY | WESTWOOD | NJ | 07675-1674 | US | 2,400 |
| 5516 | GRP A | DILLONVALE S/C | DILLONVALE S/C | 4066 EAST GALBRAITH | CINCINNATI | OH | 45236-2324 | US | 3,163 |
| 5517 | GRP A | MACOMB MALL | MACOMB MALL | 32411 GRATIOT AVE | ROSEVILLE | MI | 48066-1156 | US | 6,000 |
| 5518 | GRP A | MARKETPLACE MALL | MARKETPLACE MALL | 771 MIRACLE MILE DR | ROCHESTER | NY | 14623-5856 | US | 3,674 |
| 5523 | GRP A | 53 LAKEWOOD DRIVE | 53 LAKEWOOD DRIVE | | HATTIESBURG | MS | 39402-6109 | US | 3,200 |
| 5526 | GRP A | LONG GATE CENTER | LONG GATE CENTER | 4350 MONTGOMERY ROAD | ELLICOTT CITY | MD | 21043-6099 | US | 2,467 |
| 5527 | GRP A | WAKEFIELD MALL | WAKEFIELD MALL | 160 OLD TOWER ROAD | WAKEFIELD | RI | 02879-3731 | US | 3,750 |
| 5529 | GRP A | 348 S COLLEGE RD | 348 S COLLEGE RD | | WILMINGTON | NC | 28403-1632 | US | 2,519 |
| 5530 | GRP A | 5900 SOUTH ORANGE BLO | 5900 SOUTH ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32809-4606 | US | 3,062 |
| 5534 | GRP A | BENTLEY MALL | BENTLEY MALL | 32 COLLEGE ROAD | FAIRBANKS | AK | 99701-1701 | US | 3,220 |
| 5535 | GRP A | NUGGET MALL | NUGGET MALL | 8745 GLACIER HWY | JUNEAU | AK | 99801-8000 | US | 3,068 |
| 5539 | GRP A | COASTLAND CENTER | COASTLAND CENTER | 1926 TAMIAMI TRAIL N | NAPLES | FL | 34102-4803 | US | 2,798 |
| 5541 | GRP A | COTTONWOOD MALL | COTTONWOOD MALL | 10000 COORS BYP NW | ALBUQUERQUE | NM | 87114-4062 | US | 2,502 |
| 5543 | GRP A | HUNTINGTON VILLAGE | HUNTINGTON VILLAGE | 12675 BISSONNET | HOUSTON | TX | 77099-1331 | US | 2,550 |
| 5545 | GRP A | LIVINGSTON MALL | LIVINGSTON MALL | 112 EISENHOWER PARKWAY | LIVINGSTON | NJ | 07039-4995 | US | 3,621 |
| 5546 | GRP A | DARINOR PLAZA | DARINOR PLAZA | 500 CONNECTICUT AVENUE | NORWALK | CT | 06854-1721 | US | 3,300 |
| 5556 | GRP A | NORTH MESA PLAZA | NORTH MESA PLAZA | 1631 W CRAIG RD | NORTH LAS VEGAS | NV | 89032-0227 | US | 2,800 |
| 5563 | GRP A | LEBANON PLAZA | LEBANON PLAZA | 2562 S SANTIAM HIGHWAY | LEBANON | OR | 97355-3052 | US | 4,360 |

**Payless 6**
**Store List**
**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 5565 | GRP A | FRAN HILL S/C | FRAN HILL S/C | 204-13 HILLSIDE | HOLLIS | NY | 11423-2213 | US | 3,420 |
| 5567 | GRP A | ARIZONA MILLS | ARIZONA MILLS | 5000 ARIZONA MILLS CIRCLE | TEMPE | AZ | 85283-0000 | US | 3,463 |
| 5568 | GRP A | THE MARKETPLACE AT RIV | THE MARKETPLACE AT RIVER PARK | 7622 N BLACKSTONE | FRESNO | CA | 93720-4300 | US | 2,789 |
| 5570 | GRP A | WESTFIELD MONTGOMERY | WESTFIELD MONTGOMERY | 7101 DEMOCRACY BLVD | BETHESDA | MD | 20817-1052 | US | 3,639 |
| 5572 | GRP A | CHERRY PLAZA | CHERRY PLAZA | 108 EAST FAIRVIEW AVE | MERIDIAN | ID | 83642-1733 | US | 2,537 |
| 5574 | GRP A | SOUTH SHORE PLAZA | SOUTH SHORE PLAZA | 250 GRANITE | BRAINTREE | MA | 02184-2804 | US | 2,774 |
| 5579 | GRP A | 2821 BOCA CHICA BOULEV | 2821 BOCA CHICA BOULEVARD | SUITE 103 | BROWNSVILLE | TX | 78521-0000 | US | 3,000 |
| 5582 | GRP A | PRINCESS ANNE MARKETP | PRINCESS ANNE MARKETPLACE | 2052 S INDEPENDENCE BLVD STE 8 | VIRGINIA BEACH | VA | 23453-4775 | US | 3,040 |
| 5583 | GRP A | COASTAL CENTRE | COASTAL CENTRE | 1610 CHURCH STREET STE M | CONWAY | SC | 29526-2932 | US | 2,402 |
| 5584 | GRP A | LAKE MANAWA POWER CE | LAKE MANAWA POWER CENTER | 3134 MANAWA CENTRE DR | COUNCIL BLUFFS | IA | 51501-7690 | US | 2,520 |
| 5586 | GRP A | 2030 CALIFORNIA AVE | 2030 CALIFORNIA AVE | SUITE B | SAND CITY | CA | 93955-3150 | US | 2,520 |
| 5588 | GRP A | BRASS MILL CENTER | BRASS MILL CENTER | 495 UNION ST | WATERBURY | CT | 06706-3200 | US | 2,912 |
| 5589 | GRP A | PENINSULA CENTER MALL | PENINSULA CENTER MALL | 44332 STERLING HWY | SOLDOTNA | AK | 99669-8000 | US | 2,800 |
| 5592 | GRP A | TARGET SC | TARGET SC | 850 CHANCELLOR PARK DR | CHARLOTTE | NC | 28213-8231 | US | 2,800 |
| 5593 | GRP A | GRAPEVINE MILLS | GRAPEVINE MILLS | 3000 GRAPEVINE MILLS PKWY | GRAPEVINE | TX | 76051-2008 | US | 3,550 |
| 5596 | GRP A | LUMBERTON PLAZA | LUMBERTON PLAZA | 1636 ROUTE 38 | LUMBERTON | NJ | 08048-2987 | US | 2,500 |
| 5601 | GRP A | STEELYARD COMMONS | STEELYARD COMMONS | 3497 STEELYARD DRIVE | CLEVELAND | OH | 44109-0000 | US | 4,000 |
| 5603 | GRP A | PALISADES CENTER | PALISADES CENTER | 3322 PALISADES CENTER DRIVE | WEST NYACK | NY | 10994-6603 | US | 3,124 |
| 5606 | GRP A | HAMBURG PAVILION | HAMBURG PAVILION | 2160 SIR BARTON WAY | LEXINGTON | KY | 40509-2228 | US | 2,975 |
| 5613 | GRP A | LAKESIDE MALL | LAKESIDE MALL | 14600 LAKESIDE CIRCLE | STERLING HEIGHTS | MI | 48313-1356 | US | 3,675 |
| 5614 | GRP A | 2410 LAPORTE AVE | 2410 LAPORTE AVE | SPACE 130 | VALPARAISO | IN | 46383-6914 | US | 2,887 |
| 5617 | GRP A | NORTHGATE MALL | NORTHGATE MALL | 401 NE NORTHGATE WAY | SEATTLE | WA | 98125-8513 | US | 3,047 |
| 5619 | GRP A | SPOKANE VALLEY MALL | SPOKANE VALLEY MALL | 14700 E INDIANA | SPOKANE VALLEY | WA | 99216-1839 | US | 2,887 |
| 5620 | GRP A | SPRINGHURST TOWN CEN | SPRINGHURST TOWN CENTER | 10621 FISHER PARK DR | LOUISVILLE | KY | 40241-4138 | US | 3,000 |
| 5621 | GRP A | OVIEDO MARKETPLACE | OVIEDO MARKETPLACE | 1430 OVIEDO MARKETPLACE BLVD | OVIEDO | FL | 32765-7475 | US | 2,493 |
| 5625 | GRP A | 7601 LAGUNA BLVD #140 | 7601 LAGUNA BLVD #140 | | ELK GROVE | CA | 95758-5065 | US | 2,833 |
| 5629 | GRP A | CORAL RIDGE MALL | CORAL RIDGE MALL | 1451 CORAL RIDGE AVE | CORALVILLE | IA | 52241-0000 | US | 3,000 |
| 5633 | GRP A | EASTERN BELTWAY CENTE | EASTERN BELTWAY CENTER | 2220 E SERENE AVE | LAS VEGAS | NV | 89123-4818 | US | 2,800 |
| 5634 | GRP A | BRECKENRIDGE SHOPPIN | BRECKENRIDGE SHOPPING CENTER | 12550 JEFFERSON DAVIS HWY | CHESTER | VA | 23831-5317 | US | 2,998 |
| 5635 | GRP A | BROOKFIELD SQUARE MAL | BROOKFIELD SQUARE MALL | 95 NORTH MOORLAND RD A7 | BROOKFIELD | WI | 53005-6021 | US | 2,550 |
| 5636 | GRP A | NATOMAS MARKETPLACE | NATOMAS MARKETPLACE | 3651 TRUXEL RD | SACRAMENTO | CA | 95834-3607 | US | 2,700 |
| 5639 | GRP A | HUNTERS CREEK SC | HUNTERS CREEK SC | 2105 TOWN CENTER BLVD | ORLANDO | FL | 32837-6801 | US | 2,800 |
| 5646 | GRP A | EASTLAND MALL | EASTLAND MALL | 800 N GREEN RIVER RD | EVANSVILLE | IN | 47715-2471 | US | 3,240 |
| 5651 | GRP A | EAGLE RIDGE MALL | EAGLE RIDGE MALL | 753 EAGLE RIDGE DR | LAKE WALES | FL | 33853-4740 | US | 2,500 |
| 5653 | GRP A | 2005 MT ZION RD | 2005 MT ZION RD | | MORROW | GA | 30260-3313 | US | 3,206 |
| 5655 | GRP A | PHEASANT LANE MALL | PHEASANT LANE MALL | 310 DANIEL WEBSTER HWY | NASHUA | NH | 03060-5730 | US | 3,215 |
| 5659 | GRP A | FIRST COLONY MALL | FIRST COLONY MALL | 16535 SW FREEWAY | SUGAR LAND | TX | 77479-7322 | US | 6,532 |
| 5660 | GRP A | RIVERSTONE PLAZA | RIVERSTONE PLAZA | 1437 RIVERSTONE PKWY | CANTON | GA | 30114-5623 | US | 3,225 |
| 5663 | GRP A | WOODFIELD MALL | WOODFIELD MALL | 5 WOODFIELD MALL SUITE F101 | SCHAUMBURG | IL | 60173-5017 | US | 2,800 |
| 5667 | GRP A | TRIANGLE TOWN CENTER | TRIANGLE TOWN CENTER | 5959 TRIANGLE TOWN CETNER BLVN | RALEIGH | NC | 27616-3268 | US | 2,631 |
| 5669 | GRP A | 2611 PARK WAY | 2611 PARK WAY | | PIGEON FORGE | TN | 37863-3213 | US | 2,950 |
| 5675 | GRP A | LAKEFOREST MALL | LAKEFOREST MALL | 701 RUSSELL AVE | GAITHERSBURG | MD | 20877-2631 | US | 3,506 |
| 5676 | GRP A | FAIR OAKS MALL | FAIR OAKS MALL | 11796 LEE JACKSON MEMORIAL HW | FAIRFAX | VA | 22033-3311 | US | 2,645 |
| 5677 | GRP A | ROUNDTREE PLACE | ROUNDTREE PLACE | 2539 ELLSWORTH RD | YPSILANTI | MI | 48197-5619 | US | 2,750 |
| 5683 | GRP A | COUNTRY CORNERS | COUNTRY CORNERS | 230 W VIRGINIA ST | CRYSTAL LAKE | IL | 60014-7245 | US | 3,000 |
| 5684 | GRP A | GREAT LAKES CROSSING | GREAT LAKES CROSSING | 4138 BALDWIN RD | AUBURN HILLS | MI | 48326-1223 | US | 3,058 |
| 5685 | GRP A | DULLES TOWN CENTER | DULLES TOWN CENTER | 21100 DULLES TOWN CIRCLE | DULLES | VA | 20166-2438 | US | 2,900 |
| 5686 | GRP A | AUBURN MALL | AUBURN MALL | 385 SOUTHBRIDGE ST | AUBURN | MA | 01501-2498 | US | 2,691 |
| 5687 | GRP A | PROVO TOWNE CENTRE | PROVO TOWNE CENTER | 1200 TOWNE CENTRE BLVD | PROVO | UT | 84601-5947 | US | 3,121 |
| 5688 | GRP A | RALEY'S GOLD COUNTRY | RALEY'S GOLD COUNTRY | 777-1 S HWY 49 | JACKSON | CA | 95642-2621 | US | 2,520 |
| 5694 | GRP A | HOWE BOUT ARDEN SHOP | HOWE BOUT ARDEN SHOPPING CENT | 2100 ARDEN WAY | SACRAMENTO | CA | 95825-2216 | US | 3,025 |
| 5696 | GRP A | PATHMARK PLAZA | PATHMARK PLAZA | 13448 SPRINGFIELD BLVD | JAMAICA | NY | 11413-1459 | US | 2,500 |
| 5700 | GRP A | STONE MOUNTAIN SQUAR | STONE MOUNTAIN SQUARE | 5370 US HWY 78 | STONE MOUNTAIN | GA | 30087-3581 | US | 3,200 |
| 5705 | GRP A | KATY MILLS SHOPPING CE | KATY MILLS SHOPPING CENTER | 5000 KATY MILLS CIRCLE | KATY | TX | 77494-4402 | US | 3,089 |
| 5706 | GRP A | COLISEUM CROSSING | COLISEUM CROSSING | 57 COLISEUM CROSSING | HAMPTON | VA | 23666-5970 | US | 6,744 |
| 5707 | GRP A | CONCORD MILLS | CONCORD MILLS | 8111 CONCORD MILLS BLVD | CONCORD | NC | 28027-6462 | US | 3,534 |
| 5708 | GRP A | MILL CREEK CROSSING SC | MILL CREEK CROSSING SC | 1950 BUFORD MILL DR | BUFORD | GA | 30518-6904 | US | 3,500 |
| 5710 | GRP A | QUAKER BRIDGE MALL | QUAKER BRIDGE MALL | 150 QUAKER BRIDGE MALL | LAWRENCEVILLE | NJ | 08648-1902 | US | 2,683 |
| 5712 | GRP A | MALL OF NEW HAMPSHIRE | MALL OF NEW HAMPSHIRE | 1500 S WILLOW ST | MANCHESTER | NH | 03103-3220 | US | 3,852 |
| 5713 | GRP A | CAPE COD MALL | CAPE COD MALL | 793 IYANNOUGH RD | HYANNIS | MA | 02601-5027 | US | 3,223 |
| 5714 | GRP A | DEDHAM PLAZA | DEDHAM PLAZA | 703 PROVIDENCE HWY | DEDHAM | MA | 02026-6832 | US | 3,000 |
| 5716 | GRP A | DOLPHIN MALL | DOLPHIN MALL | 11401 NW 12TH ST | MIAMI | FL | 33172-0000 | US | 4,656 |
| 5717 | GRP A | CUMBERLAND MALL | CUMBERLAND MALL | 2860 CUMBERLAND MALL SE | ATLANTA | GA | 30339-3139 | US | 2,733 |
| 5719 | GRP A | 1111 SUMMIT ST | 1111 SUMMIT ST | | LAPEER | MI | 48446-3904 | US | 2,600 |
| 5720 | GRP A | CENTERVILLE MARKETPLA | CENTERVILLE MARKETPLACE | 312 N MARKETPLACE | CENTERVILLE | UT | 84014-1702 | US | 2,800 |
| 5722 | GRP A | MAINPLACE MALL | MAINPLACE MALL | 2800 N MAIN ST | SANTA ANA | CA | 92705-6613 | US | 4,150 |
| 5724 | GRP A | PROVIDENCE PLACE MALL | PROVIDENCE PLACE MALL | 146 PROVIDENCE PLACE | PROVIDENCE | RI | 02903-1754 | US | 2,946 |
| 5730 | GRP A | GREEN OAKS VILLAGE PLA | GREEN OAKS VILLAGE PLACE | 9770 VILLAGE PLACE BOULEVARD | BRIGHTON | MI | 48116-2087 | US | 3,020 |
| 5735 | GRP A | RIVERTOWN CROSSINGS | RIVERTOWN CROSSINGS | 3700 RIVERTOWN PARKWAY | GRANDVILLE | MI | 49418-3085 | US | 2,962 |
| 5739 | GRP A | COFER CROSSING SHOPPI | COFER CROSSING SHOPPING CENTE | 4367 LAWRENCEVILLE HWY | TUCKER | GA | 30084-3719 | US | 2,800 |
| 5741 | GRP A | GATEWAY PLAZA | GATEWAY PLAZA | 1375 WESTERN BLVD | JACKSONVILLE | NC | 28546-6663 | US | 3,035 |
| 5747 | GRP A | WATERFORD LAKES TOWN | WATERFORD LAKES TOWN CENTER | 357 N ALAFAYA TRAIL | ORLANDO | FL | 32828-7012 | US | 3,000 |
| 5754 | GRP A | GARDENA VALLEY CENTER | GARDENA VALLEY CENTER | 1270 W REDONDO BEACH BLVD | GARDENA | CA | 90247-3411 | US | 2,520 |
| 5757 | GRP A | PARAMUS PARK MALL | PARAMUS PARK MALL | 1355 PARAMUS PARK | PARAMUS | NJ | 07652-3532 | US | 3,035 |
| 5760 | GRP A | BAY PLAZA | BAY PLAZA | 2260 BARTOW AVE | BRONX | NY | 10475-4618 | US | 3,600 |
| 5762 | GRP A | MALL OF GEORGIA | MALL OF GEORGIA | 3333 BUFORD DRIVE | BUFORD | GA | 30519-7930 | US | 3,049 |
| 5763 | GRP A | ARBOR PLACE MALL | ARBOR PLACE MALL | 6700 DOUGLAS BLVD | DOUGLASVILLE | GA | 30135-1599 | US | 2,604 |
| 5773 | GRP A | DEER GROVE CENTER | DEER GROVE CENTER | 639 E DUNDEE RD | PALATINE | IL | 60074-2817 | US | 3,775 |
| 5778 | GRP A | TARGET SHOPPING CENTE | TARGET SHOPPING CENTER | 1106A WOODRUF RD | GREENVILLE | SC | 29607-4109 | US | 2,898 |
| 5779 | GRP A | YORKTOWN CENTER | YORKTOWN CENTER | 170 YORKTOWN CENTER | LOMBARD | IL | 60148-5527 | US | 3,000 |
| 5784 | GRP A | WESTGATE PLAZA | WESTGATE PLAZA | 911 CENTRAL AVENUE | ALBANY | NY | 12206-1304 | US | 3,375 |
| 5785 | GRP A | TAYLOR SQUARE | TAYLOR SQUARE | 2845 SW TAYLOR RD | REYNOLDSBURG | OH | 43068-9500 | US | 2,600 |
| 5786 | GRP A | THE SHOPPES AT THE PAR | THE SHOPPES AT THE PARKWAY | 6123 W IRLO BRONSON HIGHWAY | KISSIMMEE | FL | 34747-4512 | US | 2,450 |
| 5789 | GRP A | THE MILLS AT JERSEY GAR | THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI RD | ELIZABETH | NJ | 07201-4901 | US | 3,055 |
| 5792 | GRP A | EAST WEST COMMONS SH | EAST WEST COMMONS SHOPPING CE | 1757 EAST WEST CONNECTOR | AUSTELL | GA | 30106-1251 | US | 2,925 |
| 5796 | GRP A | WHITE LAKE MARKETPLAC | WHITE LAKE MARKETPLACE | 9080 HIGHLAND RD | WHITE LAKE | MI | 48386-2030 | US | 2,500 |
| 5797 | GRP A | FIRST COLONY SHOPPING | FIRST COLONY SHOPPING CENTER | 45135 FIRST COLONY WAY | CALIFORNIA | MD | 20619-2416 | US | 3,000 |
| 5798 | GRP A | BOCA PARK MARKEPLACE | BOCA PARK MARKEPLACE | 8740 W CHARLESTON BLVD | LAS VEGAS | NV | 89117-6458 | US | 2,653 |
| 6006 | GRP A | THE GALLERY AT SOUTH D | THE GALLERY AT SOUTH DEKALB | 2801 CANDLER ROAD | DECATUR | GA | 30034-1423 | US | 3,375 |
| 6014 | GRP A | OAKLAND MALL | OAKLAND MALL | 668 WEST 14 MILE RD | TROY | MI | 48083-4236 | US | 3,592 |
| 6018 | GRP A | WESTBORN S/C | WESTBORN S/C | 23189 MICHIGAN AVE | DEARBORN | MI | 48124-2020 | US | 3,718 |
| 6019 | GRP A | HOOVER ELEVEN S/C | HOOVER ELEVEN S/C | 26293-95 HOOVER RD | WARREN | MI | 48089-1133 | US | 3,615 |

Payless 6
Store List
Exhibit A

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 6022 | GRP A | LIBERTY COURT S/C | LIBERTY COURT S/C | 8624 LIBERTY ROAD | RANDALLSTOWN | MD | 21133-4707 | US | 2,500 |
| 6043 | GRP A | MANAPORT PLAZA | MANAPORT PLAZA | 8393 SUDLEY ROAD | MANASSAS | VA | 20109-3508 | US | 2,500 |
| 6044 | GRP A | LEESBURG PIKE PLAZA | LEESBURG PIKE PLAZA | 3501-D S JEFFERSON STREET | FALLS CHURCH | VA | 22041-3106 | US | 2,821 |
| 6062 | GRP A | 10730 FOOTHILL BLVD STE | 10730 FOOTHILL BLVD STE 130 | | RANCHO CUCAMONGA | CA | 91730-3887 | US | 3,329 |
| 6125 | GRP A | KEDZIE PLAZA EAST | KEDZIE PLAZA EAST | 4707 S KEDZIE | CHICAGO | IL | 60632-3001 | US | 2,250 |
| 6127 | GRP A | 1234 WINSTON PLAZA | 1234 WINSTON PLAZA | | MELROSE PARK | IL | 60160-1507 | US | 4,866 |
| 6150 | GRP A | 4214 EAST MAIN ST | 4214 EAST MAIN ST | | WHITEHALL | OH | 43213-3028 | US | 4,500 |
| 6152 | GRP A | LIGHTHOUSE VILLAGE PLA | LIGHTHOUSE VILLAGE PLAZA | 4340 LEAVITT RD STE B | LORAIN | OH | 44053-2386 | US | 3,000 |
| 6153 | GRP A | 1411 ROUTE 60E | 1411 ROUTE 60E | | HUNTINGTON | WV | 25705-1601 | US | 4,450 |
| 6157 | GRP A | 22019 ST ROUTE 62 | 22019 ST ROUTE 62 | | ALLIANCE | OH | 44601-9101 | US | 4,562 |
| 6164 | GRP A | 531 E MAIN STREET | 531 E MAIN STREET | | CHILLICOTHE | OH | 45601-3502 | US | 4,400 |
| 6169 | GRP A | 7755 TELEGRAPH RD | 7755 TELEGRAPH RD | | TAYLOR | MI | 48180-2238 | US | 2,760 |
| 6174 | GRP A | 27771 DEQUINDRE RD | 27771 DEQUINDRE RD | | MADISON HEIGHTS | MI | 48071-3477 | US | 4,500 |
| 6177 | GRP A | BECHTLE CROSSING | BECHTLE CROSSING | 1650 N BECHTLE AVE | SPRINGFIELD | OH | 45504-1572 | US | 3,000 |
| 6182 | GRP A | 634 HEBRON ROAD | 634 HEBRON ROAD | | HEATH | OH | 43056-1403 | US | 3,200 |
| 6186 | GRP A | TOLEDO COMMONS / SMAL | TOLEDO COMMONS / SMALL SHOPS | 3015 GLENDALE AVE | TOLEDO | OH | 43614-2685 | US | 2,800 |
| 6187 | GRP A | 4644 SALEM AVENUE | 4644 SALEM AVENUE | | DAYTON | OH | 45416-1712 | US | 5,000 |
| 6190 | GRP A | 803-1 NORTH EUCLID AVEN | 803-1 NORTH EUCLID AVENUE | | BAY CITY | MI | 48706-2402 | US | 4,400 |
| 6200 | GRP A | 5138 S WESTNEDGE AVEN | 5138 S WESTNEDGE AVENUE | | PORTAGE | MI | 49002-0403 | US | 4,510 |
| 6201 | GRP A | 1230 MT VERNON AVE | 1230 MT VERNON AVE | | MARION | OH | 43302-5625 | US | 3,240 |
| 6208 | GRP A | BRIDGEWATER FALLS SC | BRIDGEWATER FALLS SC | 3417 PRINCETON RD | HAMILTON | OH | 45011-0000 | US | 3,000 |
| 6209 | GRP A | 1901 MILTON AVENUE | 1901 MILTON AVENUE | | JANESVILLE | WI | 53545-0836 | US | 4,750 |
| 6210 | GRP A | BOULEVARD CROSSING SC | BOULEVARD CROSSING SC | 2140 E BLVD ST | KOKOMO | IN | 46902-2401 | US | 4,950 |
| 6214 | GRP A | NORTHERN LIGHTS SHOPF | NORTHERN LIGHTS SHOPPING CENTE | 3451 CLEVELAND AVENUE | COLUMBUS | OH | 43224-2906 | US | 4,500 |
| 6219 | GRP A | 2611 ALPINE AVENUE NW | 2611 ALPINE AVENUE NW | | GRAND RAPIDS | MI | 49544-1958 | US | 4,200 |
| 6223 | GRP A | 168 E COLUMBIA AVENUE | 168 E COLUMBIA AVENUE | | BATTLE CREEK | MI | 49015-3735 | US | 4,480 |
| 6224 | GRP A | 14336 EUREKA ROAD | 14336 EUREKA ROAD | | SOUTHGATE | MI | 48195-2057 | US | 4,239 |
| 6230 | GRP A | WONDERLAND VILLAGE | WONDERLAND VILLAGE | 11019 MIDDLEBELT RD | LIVONIA | MI | 48150-0000 | US | 2,809 |
| 6232 | GRP A | 519 W MCKINLEY AVE | 519 W MCKINLEY AVE | | MISHAWAKA | IN | 46545-5519 | US | 4,001 |
| 6236 | GRP A | 1963 STATE RD | 1963 STATE RD | | CUYAHOGA FALLS | OH | 44223-1423 | US | 3,840 |
| 6238 | GRP A | 603 J STREET | 603 J STREET | | LA PORTE | IN | 46350-5457 | US | 4,455 |
| 6242 | GRP A | 4515 W TUSCARAWAS BLVI | 4515 W TUSCARAWAS BLVD | | CANTON | OH | 44708-5336 | US | 4,200 |
| 6248 | GRP A | 2165 FORT STREET | 2165 FORT STREET | | LINCOLN PARK | MI | 48146-2451 | US | 3,792 |
| 6249 | GRP A | 22710 ALLEN RD | 22710 ALLEN RD | | WOODHAVEN | MI | 48183-2246 | US | 3,780 |
| 6251 | GRP A | ARLINGTON RIDGE MARKE | ARLINGTON RIDGE MARKETPLACE | 790 ARLINGTON RIDGE | AKRON | OH | 44312-5862 | US | 3,000 |
| 6254 | GRP A | 1603 ROCHESTER RD | 1603 ROCHESTER RD | | TROY | MI | 48083-1829 | US | 4,000 |
| 6257 | GRP A | 22388 LAKESHORE BLVD | 22388 LAKESHORE BLVD | | EUCLID | OH | 44123-1717 | US | 2,675 |
| 6259 | GRP A | 5211 BROOKPARK RD | 5211 BROOKPARK RD | | PARMA | OH | 44134-1045 | US | 4,030 |
| 6261 | GRP A | 13179 SMITH RD | 13179 SMITH RD | | MIDDLEBURG HEIGHTS | OH | 44130-3606 | US | 3,904 |
| 6264 | GRP A | EVERGREEN S/C | EVERGREEN S/C | 12813 ROCKSIDE RD | GARFIELD HEIGHTS | OH | 44125-5157 | US | 4,000 |
| 6266 | GRP A | 2706 S 11TH ST | 2706 S 11TH ST | | NILES | MI | 49120-4420 | US | 4,000 |
| 6281 | GRP A | 1107 BROOK FOREST AVE | 1107 BROOK FOREST AVE | | SHOREWOOD | IL | 60431-0000 | US | 2,908 |
| 6284 | GRP A | DELAWARE CONSUMER SC | DELAWARE CONSUMER SQUARE | 2638 DELAWARE AVE | BUFFALO | NY | 14216-1737 | US | 3,460 |
| 6285 | GRP A | 2430 MILITARY ROAD | 2430 MILITARY ROAD | | NIAGARA FALLS | NY | 14304-1558 | US | 4,408 |
| 6297 | GRP A | PARKWAY CENTRE EAST | PARKWAY CENTRE EAST | 4154 BUCKEYE PKWY | GROVE CITY | OH | 43123-8175 | US | 3,200 |
| 6306 | GRP A | CULVER RIDGE PLAZA | CULVER RIDGE PLAZA | 2255 RIDGE RD EAST STE 15A | IRONDEQUOIT | NY | 14622-0000 | US | 4,200 |
| 6317 | GRP A | 16745 TORRENCE AVE | 16745 TORRENCE AVE | | LANSING | IL | 60438-6018 | US | 3,000 |
| 6318 | GRP A | CROSS ROADS PLAZA | CROSS ROADS PLAZA | 2088 NEW CASTLE AVE | NEW CASTLE | DE | 19720-2777 | US | 3,150 |
| 6322 | GRP A | NEW BRITE S/C | NEW BRITE S/C | 220 E MAIN ST | NEW BRITAIN | CT | 06340-0000 | US | 3,000 |
| 6324 | GRP A | 950 WOLCOTT ST | 950 WOLCOTT ST | | WATERBURY | CT | 06705-1300 | US | 4,500 |
| 6327 | GRP A | GROTON SQUARE SC | GROTON SQUARE SC | 220 RTE 12 UNIT 4 | GROTON | CT | 06340-0000 | US | 3,340 |
| 6337 | GRP A | 213 NORTH COMRIE AVENI | 213 NORTH COMRIE AVENUE | | JOHNSTOWN | NY | 12095-1501 | US | 4,200 |
| 6338 | GRP A | 201 MILAN AVE | 201 MILAN AVE | SUITE N | NORWALK | OH | 44857-1135 | US | 3,000 |
| 6339 | GRP A | THE MARKET AT HILLIARD | THE MARKET AT HILLIARD | 1918 HILLIARD ROME RD | HILLIARD | OH | 43026-7566 | US | 3,000 |
| 6342 | GRP A | GLENWOOD PLAZA | GLENWOOD PLAZA | 2090 GLENWOOD SHOPPING PLAZA | ONEIDA | NY | 13421-2717 | US | 3,000 |
| 6343 | GRP A | MIDWAY SHOPPING CENTE | MIDWAY SHOPPING CENTER | 1062 WYOMING AVENUE | WYOMING | PA | 18644-1331 | US | 3,200 |
| 6349 | GRP A | 3772 S EAST ST | 3772 S EAST ST | | INDIANAPOLIS | IN | 46227-1241 | US | 3,600 |
| 6353 | GRP A | 3445 SIMPSON-FERRY RD | 3445 SIMPSON-FERRY RD | | CAMP HILL | PA | 17011-6404 | US | 3,120 |
| 6359 | GRP A | 2033 LEBANON CHURCH RI | 2033 LEBANON CHURCH RD | | WEST MIFFLIN | PA | 15122-2461 | US | 3,500 |
| 6366 | GRP A | 2846 RIVERSIDE DRIVE | 2846 RIVERSIDE DRIVE | | DANVILLE | VA | 24540-4118 | US | 4,620 |
| 6367 | GRP A | BROOKHAVEN SHOPPING C | BROOKHAVEN SHOPPING PLAZA | 3508 EDGMONT AVENUE | BROOKHAVEN | PA | 19015-2806 | US | 4,620 |
| 6368 | GRP A | RICHLAND TOWN CENTER | RICHLAND TOWN CENTER | 310 TOWN CENTER DRIVE | JOHNSTOWN | PA | 15904-2848 | US | 3,003 |
| 6374 | GRP A | AUBURN PLAZA | AUBURN PLAZA | 217 GRANT AVENUE | AUBURN | NY | 13021-1443 | US | 3,734 |
| 6375 | GRP A | 4301 MAHONING AVENUE | 4301 MAHONING AVENUE | | WARREN | OH | 44483-1930 | US | 3,200 |
| 6376 | GRP A | GENEVA CENTRE | GENEVA CENTRE | 311 HAMILTON STREET | GENEVA | NY | 14456-2951 | US | 3,300 |
| 6381 | GRP A | WARDS CROSSING | WARDS CROSSING | 4026 WARDS RD | LYNCHBURG | VA | 24502-2977 | US | 3,200 |
| 6382 | GRP A | DORMONT VILLAGE SHOP | DORMONT VILLAGE SHOPPING CENTE | 2961 W LIBERTY AVENUE | PITTSBURGH | PA | 15216-2546 | US | 3,692 |
| 6399 | GRP A | OLYMPIA SHOPPING CENT | OLYMPIA SHOPPING CENTER | 4313 WALNUT STREET | MCKEESPORT | PA | 15132-6115 | US | 3,000 |
| 6402 | GRP A | 2229 VALLEY AVENUE | 2229 VALLEY AVENUE | | WINCHESTER | VA | 22601-2755 | US | 4,000 |
| 6407 | GRP A | PENN HILLS | PENN HILLS | 56 FEDERAL DR | PITTSBURGH | PA | 15235-3314 | US | 3,200 |
| 6410 | GRP A | 521 COLLEGE SQUARE S/C | 521 COLLEGE SQUARE S/C | 521 COLLEGE SQUARE | NEWARK | DE | 19711-8603 | US | 3,200 |
| 6415 | GRP A | 230 S 69TH ST | 230 S 69TH ST | | UPPER DARBY | PA | 19082-4101 | US | 3,965 |
| 6417 | GRP A | 1790 CLEMENTS BRIDGE R | 1790 CLEMENTS BRIDGE RD | | DEPTFORD | NJ | 08096-2010 | US | 4,000 |
| 6418 | GRP A | 4628 HIGH POINTE BOULE\ | 4628 HIGH POINTE BOULEVARD | | HARRISBURG | PA | 17111-2447 | US | 3,000 |
| 6420 | GRP A | HILLSIDE PLAZA | HILLSIDE PLAZA | 711 SCRANTON CARBONDALE HWY | EYNON | PA | 18403-1021 | US | 3,000 |
| 6422 | GRP A | TOWNE CENTER AT WATEF | TOWNE CENTER AT WATERTOWN | 21868 TOWN CENTER DRIVE | WATERTOWN | NY | 13601-5898 | US | 3,000 |
| 6423 | GRP A | JORDAN PLAZA | JORDAN PLAZA | 119 JORDAN PLAZA | ELIZABETH CITY | NC | 27909-4568 | US | 4,539 |
| 6429 | GRP A | 850 ROSTRAVER RD | 850 ROSTRAVER RD | | BELLE VERNON | PA | 15012-1945 | US | 3,000 |
| 6446 | GRP A | 1333 UPPER FRONT STREE | 1333 UPPER FRONT STREET | ROUTE 12 | BINGHAMTON | NY | 13901-1423 | US | 5,500 |
| 6450 | GRP A | 31-32 CENTRAL SQUARE | 31-32 CENTRAL SQUARE | | EAST BOSTON | MA | 02128-1911 | US | 4,177 |
| 6453 | GRP A | 4089 W BROAD STREET | 4089 W BROAD STREET | | COLUMBUS | OH | 43228-1614 | US | 3,000 |
| 6454 | GRP A | 910 GREEN BLVD | 910 GREEN BLVD | | AURORA | IN | 47001-1575 | US | 2,990 |
| 6458 | GRP A | FIELDSTONE MARKET PLA | FIELDSTONE MARKET PLACE | 950 KINGS HWY SPACE S | NEW BEDFORD | MA | 02745-4957 | US | 2,991 |
| 6459 | GRP A | SHELBY CREEK SC | SHELBY CREEK SC | 8630 26 MILE RD | SHELBY TOWNSHIP | MI | 48316-0000 | US | 3,141 |
| 6467 | GRP A | 7807 EVERGREEN WAY | 7807 EVERGREEN WAY | | EVERETT | WA | 98203-6427 | US | 3,960 |
| 6471 | GRP A | SOUTH BAY PLAZA | SOUTH BAY PLAZA | 900 PLAZA BLVD | NATIONAL CITY | CA | 91950-3524 | US | 5,000 |
| 6472 | GRP A | GRESHAM TOWN FAIR S/C | GRESHAM TOWN FAIR S/C | 302 NW EASTMAN PKWY | GRESHAM | OR | 97030-7250 | US | 3,558 |
| 6473 | GRP A | TARGET PLAZA | TARGET PLAZA | 8901 NE HAZEL DELL AVENUE | VANCOUVER | WA | 98665-0000 | US | 3,000 |
| 6478 | GRP A | 137 161ST ST SE | 137 161ST ST SE | | SPANAWAY | WA | 98387-8235 | US | 5,100 |
| 6480 | GRP A | 707 LANCASTER DR NE | 707 LANCASTER DR NE | | SALEM | OR | 97301-2928 | US | 5,000 |
| 6486 | GRP A | 32185 STATE ROUTE 20 #1 | 32185 STATE ROUTE 20 #1 | | OAK HARBOR | WA | 98277-5209 | US | 4,000 |
| 6488 | GRP A | 193 MARYSVILLE MALL | 193 MARYSVILLE MALL | | MARYSVILLE | WA | 98270-5500 | US | 4,285 |

**Payless 6**

**Store List**

**Exhibit A**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 6489 | GRP A | SOUTH HILL PLAZA | SOUTH HILL PLAZA | 3860 S MERIDIAN ST | PUYALLUP | WA | 98373-3757 | US | 4,080 |
| 6523 | GRP A | PALOMAR TROLLEY CENTE | PALOMAR TROLLEY CENTER | 648 PALOMAR STREET | CHULA VISTA | CA | 91911-2975 | US | 3,997 |
| 6524 | GRP A | CENTURY PLAZA SHOPPIN | CENTURY PLAZA SHOPPING CENTER | 4225 CENTURY BLVD | PITTSBURG | CA | 94565-7113 | US | 3,150 |
| 6527 | GRP A | SUNSET ESPLANADE | SUNSET ESPLANADE | 2231 SE TAULATIN VALLEY HWY | HILLSBORO | OR | 97123-7915 | US | 3,150 |
| 6530 | GRP A | 293 BARNETT RD | 293 BARNETT RD | | MEDFORD | OR | 97501-7936 | US | 4,018 |
| 6531 | GRP A | 1598 S BURLINGTON BLVD | 1598 S BURLINGTON BLVD | SPACE R | BURLINGTON | WA | 98233-3220 | US | 3,600 |
| 6532 | GRP A | 1731 S FIRST ST | 1731 S FIRST ST | SUITE 500 | YAKIMA | WA | 98901-3796 | US | 3,700 |
| 6534 | GRP A | TWIN CITY CENTER | TWIN CITY CENTER | 760 G OCEAN BEACH HIGHWAY | LONGVIEW | WA | 98632-4055 | US | 3,000 |
| 6546 | GRP A | 9362 HWY 16 | 9362 HWY 16 | | ONALASKA | WI | 54650-8526 | US | 4,500 |
| 6548 | GRP A | 5020 BAY RD | 5020 BAY RD | | SAGINAW | MI | 48604-2522 | US | 3,920 |
| 6549 | GRP A | 2640 BRICE RD | 2640 BRICE RD | | REYNOLDSBURG | OH | 43068-3419 | US | 4,500 |
| 6552 | GRP A | NORTH TOWN CENTER | NORTH TOWN CENTER | 3508 PLAINFIELD AVE | GRAND RAPIDS | MI | 49525-2719 | US | 4,000 |
| 6556 | GRP A | KOHLS S/C | KOHLS S/C | 1708 MORSE RD | COLUMBUS | OH | 43229-9513 | US | 3,219 |
| 6559 | GRP A | KINGSTON PLAZA | KINGSTON PLAZA | 304 PLAZA RD | KINGSTON | NY | 12401-2975 | US | 3,000 |
| 6563 | GRP A | SUPERCENTER PLAZA | SUPERCENTER PLAZA | 46 SUPERCENTER PLAZA DR | LEWISTOWN | PA | 17044-0000 | US | 2,400 |
| 6567 | GRP A | THE MALL AT TUTTLE CRO | THE MALL AT TUTTLE CROSSING | 5043 TUTTLE CROSSING BLVD | DUBLIN | OH | 43016-0000 | US | 2,800 |
| 6568 | GRP A | SHOPPES AT VALLEY FOR | SHOPPES AT VALLEY FORGE | 242 SCHUYLKILL RD | PHOENIXVILLE | PA | 19460-5203 | US | 2,880 |
| 6569 | GRP A | WILDCAT COMMONS | WILDCAT COMMONS | 201 COLONY LANE | LATROBE | PA | 15650-0000 | US | 3,000 |
| 6570 | GRP A | BAYTOWNE PLAZA | BAYTOWNE PLAZA | 1900 EMPIRE BLVD | WEBSTER | NY | 14580-1934 | US | 3,000 |
| 6573 | GRP A | ELM RIDGE PLAZA | ELM RIDGE PLAZA | 270 ELM RIDGE CENTER DRIVE | ROCHESTER | NY | 14626-3460 | US | 3,503 |
| 6575 | GRP A | BEDFORD SQUARE SC | BEDFORD SQUARE SC | 40 BEDFORD SQUARE SC | EVERETT | PA | 15537-0040 | US | 3,200 |
| 6576 | GRP A | CONSUMER SQUARE SC | CONSUMER SQUARE SC | 830 COUNTY ROAD 64 | ELMIRA | NY | 14903-9719 | US | 3,150 |
| 6581 | GRP A | KINGDALE PLAZA | KINGDALE PLAZA | 20 W PARK AVE | VINELAND | NJ | 08360-3509 | US | 2,955 |
| 6585 | GRP A | NORTH PARK PLAZA | NORTH PARK PLAZA | 2279 NORTH PARK DRIVE | HOLLAND | MI | 49424-8547 | US | 3,200 |
| 6586 | GRP A | RICHLAND MARKETPLACE | RICHLAND MARKETPLACE | 644 NORTH WEST END BOULEVARD | QUAKERTOWN | PA | 18951-0000 | US | 3,396 |
| 6589 | GRP A | MT POCONO PLAZA S/C | MT POCONO PLAZA S/C | 3236 RT 940 | MOUNT POCONO | PA | 18344-1325 | US | 2,400 |
| 6595 | GRP A | WESTFALL TOWNE CENTE | WESTFALL TOWNE CENTER | 111 HULST DR | MATAMORAS | PA | 18336-2115 | US | 3,199 |
| 6596 | GRP A | 1746 WALDEN AVE | 1746 WALDEN AVE | SUITE 100 | CHEEKTOWAGA | NY | 14225-4925 | US | 2,874 |
| 6600 | GRP A | 5620 CLEVELAND AVE | 5620 CLEVELAND AVE | | COLUMBUS | OH | 43231-4059 | US | 3,816 |
| 6601 | GRP A | SPEEDWAY S/C | SPEEDWAY S/C | 5840 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46224-3706 | US | 4,480 |
| 6625 | GRP A | 1790 N FEDERAL HWY | 1790 N FEDERAL HWY | | POMPANO BEACH | FL | 33062-3230 | US | 9,976 |
| 6641 | GRP A | WESTSHORE PLAZA | WESTSHORE PLAZA | 346 WESTSHORE PLAZA | TAMPA | FL | 33609-1813 | US | 3,122 |
| 6680 | GRP A | STONEBRIAR CENTRE | STONEBRIAR CENTRE | 2601 PRESTON RD | FRISCO | TX | 75034-0000 | US | 2,023 |
| 6685 | GRP A | NORTH POINTE PLAZA | NORTH POINTE PLAZA | 94 MEADOW PARK AVE | LEWIS CENTER | OH | 43035-9477 | US | 3,000 |
| 6686 | GRP A | CIRCLE CENTRE MALL | CIRCLE CENTRE MALL | 49 W MARYLAND ST | INDIANAPOLIS | IN | 46204-0000 | US | 3,000 |
| 6695 | GRP A | SUNVALLEY MALL | SUNVALLEY MALL | 482 SUNVALLEY MALL | CONCORD | CA | 94520-5814 | US | 2,695 |
| 6696 | GRP A | MEADOWOOD MALL | MEADOWOOD MALL | 5480 MEADOWOOD MALL CIRCLE | RENO | NV | 89502-6508 | US | 2,827 |
| 6698 | GRP A | VILLAVERDE SHOPPING CE | VILLAVERDE SHOPPING CENTER | 3102 W 76TH ST | HIALEAH | FL | 33018-3803 | US | 3,024 |
| 6700 | GRP A | JOHNSTON PLAZA | JOHNSTON PLAZA | 11 COMMERCE WAY | JOHNSTON | RI | 02919-4613 | US | 3,000 |
| 6711 | GRP A | TOWER CITY CENTER | TOWER CITY CENTER | 230 W HURON ROAD | CLEVELAND | OH | 44113-1418 | US | 2,979 |
| 6715 | GRP A | ELYSIAN FIELD SHOPPING | ELYSIAN FIELD SHOPPING CENTER | 3991 NOLENSVILLE RD | NASHVILLE | TN | 37211-4202 | US | 2,444 |
| 6720 | GRP A | THE CENTRE AT PRESTON | THE CENTRE AT PRESTON RIDGE | 8300 GAYLORD PARKWAY | FRISCO | TX | 75034-8567 | US | 3,000 |
| 6721 | GRP A | LAKELINE MALL | LAKELINE MALL | 11200 LAKELINE MALL DR | CEDAR PARK | TX | 78613-1501 | US | 2,813 |
| 6728 | GRP A | WESTLAND MALL | WESTLAND MALL | 1705 WEST 49 ST | HIALEAH | FL | 33012-2930 | US | 3,662 |

| 2068 | TTL | | | | | | | | 3,330 |

**Payless 6**

**Store List**

**Exhibit A Canada**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|---|---|---|---|---|---|---|---|---|---|
| 4701 | Canada | CAMBRIDGE CENTRE | CAMBRIDGE CENTRE | 355 HESPELER ROAD | CAMBRIDGE | ON | N1R 6B3 | Canada | 2,690 |
| 4702 | Canada | CENTERPOINT MALL | CENTERPOINT MALL | 6464 YONGE ST | NORTH YORK | ON | M2M 3X4 | Canada | 3,052 |
| 4703 | Canada | 3160 DOUGALL AVE | 3160 DOUGALL AVE | BUILDING F | WINDSOR | ON | N9E 1S6 | Canada | 3,491 |
| 4704 | Canada | SPRUCE GROVE CENTRE | SPRUCE GROVE CENTRE | 96 CAMPSITE RD | SPRUCE GROVE | AB | T7X 4H4 | Canada | 2,560 |
| 4705 | Canada | 1401 HARMONY RD NORTH | 1401 HARMONY RD NORTH | UNIT E 01 | OSHAWA | ON | L1H 7K5 | Canada | 2,545 |
| 4706 | Canada | 6158 BOUL HENRY BOURASSA EAST | 6158 BOUL HENRY BOURASSA EAST | | MONTREAL-NORD | QC | H1G 5X3 | Canada | 2,504 |
| 4708 | Canada | WEST RIDGE PLACE | WEST RIDGE PLACE | 3275 MONARCH DR | ORILLIA | ON | L3V 7Z4 | Canada | 2,938 |
| 4709 | Canada | 181 N QUEEN ST | 181 N QUEEN ST | | ETOBICOKE | ON | M9C 1A7 | Canada | 2,718 |
| 4711 | Canada | KINGS CROSS MALL | KINGS CROSS MALL | 7488 KING GEORGE HWY | SURREY | BC | V3W 0H1 | Canada | 2,567 |
| 4712 | Canada | MARKET MALL | MARKET MALL | 3625 SHAGANAPPI TRAIL N | CALGARY | AB | T3A 0E2 | Canada | 2,254 |
| 4713 | Canada | 4703 130TH AVENUE SE | 4703 130TH AVENUE SE | UNIT 3 | CALGARY | AB | T2Z 4J2 | Canada | 2,475 |
| 4715 | Canada | SOUTH COMMON MALL | SOUTH COMMON MALL | 2136 BURNHAMTHORPE R | MISSISSAUGA | ON | L5L 5Z5 | Canada | 2,681 |
| 4716 | Canada | FIRST SIMCHA SHOPPING CENTRES | FIRST SIMCHA SHOPPING CENTRES | 1899 BROCK RD BLDG H | PICKERING | ON | L1V 4H7 | Canada | 2,541 |
| 4717 | Canada | 150 TAUNTON ROAD W | 150 TAUNTON ROAD W | BUILDING E | WHITBY | ON | L1R 3H8 | Canada | 2,646 |
| 4719 | Canada | WOODSTOCK | WOODSTOCK | 523 NORWICH AVE BUILDI | WOODSTOCK | ON | N4S 9A2 | Canada | 2,043 |
| 4720 | Canada | 16821 HWY 12 | 16821 HWY 12 | UNIT G6 | MIDLAND | ON | L4R 0A9 | Canada | 2,609 |
| 4721 | Canada | BURLINGTON WAL MART | BURLINGTON WAL MART | 4517 DUNDAS UNIT B5 | BURLINGTON | ON | L7M 1N9 | Canada | 3,095 |
| 4722 | Canada | STONE RD MALL | STONE RD MALL | 435 STONE RD WEST | GUELPH | ON | N1G 2X6 | Canada | 3,011 |
| 4723 | Canada | 1070 MAJOR MACKENZIE DRIVE E | 1070 MAJOR MACKENZIE DRIVE E | BLDG M UNIT 1 | RICHMOND HILL | ON | L4S 1P3 | Canada | 2,340 |
| 4724 | Canada | CHAPMAN MILLS MARKET PLACE | CHAPMAN MILLS MARKET PLACE | 80 MARKET PLACE AVE | NEPEAN | ON | K2J 5G3 | Canada | 2,007 |
| 4727 | Canada | FAIRVIEW PARK MALL | FAIRVIEW PARK MALL | 2960 KINGSWAY DR | KITCHENER | ON | N2C 1X1 | Canada | 3,020 |
| 4729 | Canada | CARREFOUR LAVAL | CARREFOUR LAVAL | 3035 BOUL LE CARREFOU | LAVAL | QC | H7T 1C8 | Canada | 2,897 |
| 4730 | Canada | HEARTLAND TOWN CENTRE | HEARTLAND TOWN CENTRE | 650 MATHESON BLVD WES | MISSISSAUGA | ON | L5R 3T2 | Canada | 7,064 |
| 4731 | Canada | 13744 40TH ST NW | 13744 40TH ST NW | | EDMONTON | AB | T5Y 3E5 | Canada | 2,515 |
| 4732 | Canada | LEDUC COMMON | LEDUC COMMON | 5310 DISCOVERY WAY | LEDUC | AB | T9E 8L9 | Canada | 2,564 |
| 4733 | Canada | WEST GATE PLAZA | WEST GATE PLAZA | 6007 SOUTHRIDGE AVENU | PRINCE GEORGE | BC | V2N 6Z4 | Canada | 2,514 |
| 4734 | Canada | CORNERSTONE OKOTOKF | CORNERSTONE OKOTOKF | 301 CORNERSTONE 201 S | OKOTOKS | AB | T1S 2E1 | Canada | 2,567 |
| 4736 | Canada | FIRST REXDALE SHOPPING CENTRE | FIRST REXDALE SHOPPING CENTRE | 2261 ISLINGTON AVENUE | ETOBICOKE | ON | M9W 3W | Canada | 2,565 |
| 4737 | Canada | WEST EDMONTON MALL | WEST EDMONTON MALL | 8882 170TH STREET NW | EDMONTON | AB | T5T 3J7 | Canada | 6,503 |
| 4738 | Canada | CORNERSTONE FT SASKATCHEWAN | CORNERSTONE FT SASKATCHEWAN | 115 CORNERSTONE 8701 9 | FORT SASKATCHEWAN | AB | T8L 4P7 | Canada | 2,759 |
| 4739 | Canada | WEST PLAIN CENTRE | WEST PLAIN CENTRE | 18457 STONY PLAIN RD N | EDMONTON | AB | T5S 2V6 | Canada | 2,539 |
| 4740 | Canada | 785 MILNER AVE | 785 MILNER AVE | CRU C3 | SCARBOROUGH | ON | M1B 3C3 | Canada | 2,558 |
| 5800 | Canada | 237 YONGE ST | 237 YONGE ST | | TORONTO | ON | M5B 1N8 | Canada | 4,500 |
| 5801 | Canada | DUFFERIN MALL | DUFFERIN MALL | 900 DUFFERIN ST | TORONTO | ON | M6H 4B1 | Canada | 2,331 |
| 5802 | Canada | OSHAWA CENTRE | OSHAWA CENTRE | 419 KING ST WEST | OSHAWA | ON | L1J 2K5 | Canada | 2,549 |
| 5803 | Canada | DIXIE OUTLET MALL | DIXIE OUTLET MALL | 1250 S SERVICE RD | MISSISSAUGA | ON | L5E 1V4 | Canada | 3,580 |
| 5804 | Canada | SQUARE ONE SHOPPING CENTRE | SQUARE ONE SHOPPING CENTRE | 100 CITY CENTRE DRIVE | MISSISSAUGA | ON | L5B 2C9 | Canada | 2,406 |
| 5805 | Canada | PEN CENTRE | PEN CENTRE | 221 GLENDALE AVE | ST CATHARINES | ON | L2T 2K9 | Canada | 2,352 |
| 5806 | Canada | PICKERING TOWN CENTER | PICKERING TOWN CENTER | UNIT 195 KINGSTON ROAD | PICKERING | ON | L1V 1B8 | Canada | 2,587 |
| 5808 | Canada | NORTH YORK SHERIDAN MALL | NORTH YORK SHERIDAN MALL | 1700 WILSON AVE | NORTH YORK | ON | M3L 1B2 | Canada | 2,692 |
| 5811 | Canada | BRAMPTON SHOPPERS WORLD | BRAMPTON SHOPPERS WORLD | 499 MAIN ST SOUTH | BRAMPTON | ON | L6Y 1N7 | Canada | 2,779 |
| 5812 | Canada | 2933 QUEEN ST EAST | 2933 QUEEN ST EAST | UNIT 3 | BRAMPTON | ON | L6T 6P9 | Canada | 3,035 |
| 5813 | Canada | LYNDON PARK MALL | LYNDON PARK MALL | 84 LYNDEN RD | BRANTFORD | ON | N3R 6B8 | Canada | 3,053 |
| 5814 | Canada | ARGYLE MALL | ARGYLE MALL | 340 CLARKE ROAD | LONDON | ON | N5W 5G | Canada | 2,462 |
| 5815 | Canada | FIRST BOLTON SHOPPING CENTRE | FIRST BOLTON SHOPPING CENTRE | 50 MCEWAN DR EAST J3 | BOLTON | ON | L7E 2Y5 | Canada | 2,955 |
| 5816 | Canada | CENTRE MALL | CENTRE MALL | 1241 BARTON STREET EA | HAMILTON | ON | L8H 2V4 | Canada | 2,937 |
| 5817 | Canada | EASTGATE SQUARE | EASTGATE SQUARE | 75 CENTENNIAL PKWY NO | STONEY CREEK | ON | L8G 2C7 | Canada | 2,964 |
| 5818 | Canada | GERRARD SQUARE | GERRARD SQUARE | 1000 GERRARD STREET E | TORONTO | ON | M4M 3G4 | Canada | 3,088 |
| 5819 | Canada | BURLINGTON MALL | BURLINGTON MALL | 777 GUELPH LINE | BURLINGTON | ON | L7R 3N2 | Canada | 3,678 |
| 5823 | Canada | HILLCREST MALL | HILLCREST MALL | 9350 YONGE STREET | RICHMOND HILL | ON | L4C 5G2 | Canada | 2,834 |
| 5824 | Canada | UPPER CANADA MALL | UPPER CANADA MALL | 17600 YONGE ST | NEWMARKET | ON | L3Y 4Z1 | Canada | 2,874 |
| 5826 | Canada | BRAMPTON CORNERS | BRAMPTON CORNERS | 78 QUARRY EDGE DR | BRAMPTON | ON | L6V 4L4 | Canada | 2,882 |
| 5827 | Canada | LANSDOWNE PLACE | LANSDOWNE PLACE | 645 LANSDOWNE STREET | PETERBOROUGH | ON | K9J 7Y5 | Canada | 3,113 |
| 5828 | Canada | BRANTFORD COMMONS | BRANTFORD COMMONS | 300 KING GEORGE ROAD | BRANTFORD | ON | N3R 5L8 | Canada | 2,368 |
| 5830 | Canada | GEORGETOWN MARKETPLACE | GEORGETOWN MARKETPLACE | 280 GUELPH ST | GEORGETOWN | ON | L7G 4B1 | Canada | 2,444 |
| 5831 | Canada | FAIRVIEW MALL | FAIRVIEW MALL | 1800 SHEPPARD AVENUE N | NORTH YORK | ON | M2J 5A7 | Canada | 4,090 |
| 5834 | Canada | 264 MILLENNIUM PKWY | 264 MILLENNIUM PKWY | UNIT 6 | BELLEVILLE | ON | K8N 4Z5 | Canada | 2,674 |
| 5836 | Canada | OAKVILLE UPTOWN | OAKVILLE UPTOWN | 275 HAYES BLVD | OAKVILLE | ON | L6H 6M2 | Canada | 2,835 |
| 5838 | Canada | NEW FAIRVIEW MALL | NEW FAIRVIEW MALL | 285 GENEVA ST | ST CATHARINES | ON | L2N 2G1 | Canada | 2,500 |
| 5839 | Canada | ERIN MILLS TOWN CENTER | ERIN MILLS TOWN CENTER | 5100 ERIN MILLS PKWY | MISSISSAUGA | ON | L5M 4Z5 | Canada | 2,779 |
| 5840 | Canada | MOUNTAIN PLAZA MALL | MOUNTAIN PLAZA MALL | 661 UPPER JAMES ST | HAMILTON | ON | L9C 5R8 | Canada | 3,254 |
| 5842 | Canada | MARLBOROUGH MALL | MARLBOROUGH MALL | 1156-3800 MEMORIAL DRI | CALGARY | AB | T2A 2K2 | Canada | 2,705 |
| 5843 | Canada | NORTHLAND MALL | NORTHLAND MALL | 5111 NORTHLAND DR NW | CALGARY | AB | T2L 2J8 | Canada | 2,416 |
| 5844 | Canada | MILLWOODS TOWN CENTER | MILLWOODS TOWN CENTER | 2331 66TH ST NW | EDMONTON | AB | T6K 4B5 | Canada | 2,996 |
| 5845 | Canada | KINGSWAY MALL | KINGSWAY MALL | 109 ST AND PRINCESS ELI | EDMONTON | AB | T5G 3A6 | Canada | 2,949 |
| 5846 | Canada | ST ALBERT CENTRE | ST ALBERT CENTRE | 375 ST ALBERT TRAIL | ST. ALBERT | AB | T8N 3K8 | Canada | 3,533 |
| 5847 | Canada | MASONVILLE PLACE | MASONVILLE PLACE | 1680 RICHMOND ST N | LONDON | ON | N6G 3Y9 | Canada | 2,627 |
| 5850 | Canada | HALIFAX SHOPPING CENTRE | HALIFAX SHOPPING CENTRE | 7001 MUMFORD ROAD | HALIFAX | NS | B3L 1L3 | Canada | 2,642 |
| 5851 | Canada | DOWNTOWN CHATHAM CENTRE | DOWNTOWN CHATHAM CENTRE | 100 KING ST WEST | CHATHAM | ON | N7M 6A9 | Canada | 2,551 |
| 5852 | Canada | ELGIN MALL | ELGIN MALL | 417 WELLINGTON ST | ST THOMAS | ON | N5R 5J5 | Canada | 2,560 |
| 5854 | Canada | TECUMSEH MALL | TECUMSEH MALL | 7650 TECUMSEH RD EAST | WINDSOR | ON | N8T 1E9 | Canada | 2,953 |
| 5855 | Canada | BRENTWOOD TOWN CENTRE | BRENTWOOD TOWN CENTRE | 4567 LOUGHEED HWY | BURNABY | BC | V5C 3Z6 | Canada | 2,581 |
| 5857 | Canada | LANSDOWNE CENTRE | LANSDOWNE CENTRE | 5300 N 3 RD | RICHMOND | BC | V6X 2X9 | Canada | 2,838 |
| 5858 | Canada | CENTRAL CITY SHOPPING CENTRE | CENTRAL CITY SHOPPING CENTRE | 2170 CENTRAL CITY | SURREY | BC | V3T 2W1 | Canada | 2,454 |
| 5861 | Canada | SURREY WEST SHOPPING CENTER | SURREY WEST SHOPPING CENTER | 12477 88TH AVE | SURREY | BC | V3W 1P | Canada | 2,598 |
| 5863 | Canada | BILLINGS BRIDGE PLAZA | BILLINGS BRIDGE PLAZA | 2277 RIVERSIDE DR | OTTAWA | ON | K1H 7X6 | Canada | 3,966 |
| 5865 | Canada | PLACE D'ORLEANS | PLACE D'ORLEANS | 110 PLACE D'ORLEANS DR | ORLEANS | ON | K1C 2L9 | Canada | 2,999 |
| 5868 | Canada | GUILDFORD TOWN CENTER | GUILDFORD TOWN CENTER | 10355 152ND ST | SURREY | BC | V3R 7C1 | Canada | 2,716 |
| 5869 | Canada | WOODBINE CENTRE | WOODBINE CENTRE | 500 REXDALE BOULEVARD | ETOBICOKE | ON | M9W 6K | Canada | 2,762 |
| 5871 | Canada | MALVERN TOWN CENTRE | MALVERN TOWN CENTRE | 31 TAPSCOTT ROAD | SCARBOROUGH | ON | M1B 4Y7 | Canada | 3,522 |
| 5872 | Canada | HERITAGE PLACE | HERITAGE PLACE | 1350 16TH ST EAST | OWEN SOUND | ON | N4K 6N7 | Canada | 2,898 |
| 5874 | Canada | WEST EDMONTON MALL | WEST EDMONTON MALL | 8882 170TH | EDMONTON | AB | T5T 4J2 | Canada | 4,338 |
| 5875 | Canada | PARKLAND MALL | PARKLAND MALL | 4747 67TH STREET | RED DEER | AB | T4N 6H3 | Canada | 2,840 |
| 5876 | Canada | LONDONDERRY MALL | LONDONDERRY MALL | 137 AVE & 66 ST | EDMONTON | AB | T5C 3C8 | Canada | 5,346 |
| 5877 | Canada | SOUTH EDMONTON COMMON | SOUTH EDMONTON COMMON | 2083 98 ST NW | EDMONTON | AB | T6N 1K2 | Canada | 2,770 |
| 5878 | Canada | EDMONTON CITY CENTRE EAST | EDMONTON CITY CENTRE EAST | 122 101 102ND AVE | EDMONTON | AB | T5J 2Z2 | Canada | 2,875 |
| 5880 | Canada | NORTH MAPLE CENTRE | NORTH MAPLE CENTRE | 877 ST CLAIR ST | CHATHAM | ON | N7M 5J7 | Canada | 2,555 |
| 5881 | Canada | SHAWNESSY TOWNE CENTER | SHAWNESSY TOWNE CENTER | 296 SHAWVILLE BLVD SOU | CALGARY | AB | T2Y 3S4 | Canada | 2,924 |
| 5882 | Canada | HANEY PLACE MALL | HANEY PLACE MALL | 35 11900 HANEY PLACE | MAPLE RIDGE | BC | V2X 8R9 | Canada | 2,242 |
| 5883 | Canada | MILTON CROSS ROADS | MILTON CROSS ROADS | 1250 STEELES AVE EAST | MILTON | ON | L9T 6R1 | Canada | 3,024 |
| 5884 | Canada | STRAWBERRY HILL | STRAWBERRY HILL | 12101 72ND AVE | SURREY | BC | V3W 2M | Canada | 2,902 |
| 5885 | Canada | WOODGROVE CENTRE | WOODGROVE CENTRE | 6631 ISLAND HWY NORTH | NANAIMO | BC | V9T 4T7 | Canada | 3,084 |

**Payless 6**

**Store List**

**Exhibit A Canada**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|-----|-----|---------|--------------|
| 5886 | Canada | TILLICUM MALL | TILLICUM MALL | 3170 TILLICUM RD | VICTORIA | BC | V9A 7C5 | Canada | 2,558 |
| 5887 | Canada | DEVONSHIRE MALL | DEVONSHIRE MALL | 3100 HOWARD AVE | WINDSOR | ON | N8X 3Y8 | Canada | 3,148 |
| 5889 | Canada | TILLSONBURG TOWN CENTRE | TILLSONBURG TOWN CENTRE | 200 BROADWAY STREET | TILLSONBURG | ON | N4G 5A7 | Canada | 2,400 |
| 5890 | Canada | SUNRISE SHOPPING CENTER | SUNRISE SHOPPING CENTER | 1400 OTTAWA STREET SO | KITCHENER | ON | N2E 4E2 | Canada | 6,477 |
| 5891 | Canada | SHOPPERS WORLD DANFORTH | SHOPPERS WORLD DANFORTH | 3003 DANFORTH AVENUE | EAST YORK | ON | M4C 1M6 | Canada | 2,992 |
| 5892 | Canada | SUNRIDGE MALL | SUNRIDGE MALL | 2525 36 STREET NE | CALGARY | AB | T1Y 5T4 | Canada | 2,603 |
| 5893 | Canada | PARK PLACE | PARK PLACE | 501 1ST AVE S | LETHBRIDGE | AB | T1J 4L9 | Canada | 2,537 |
| 5894 | Canada | WILLOWBROOK SHOPPING CENTRE | WILLOWBROOK SHOPPING CENTRE | 19705 FRASER HWY | LANGLEY | BC | V3A 7E9 | Canada | 2,799 |
| 5896 | Canada | THE BAY CENTRE | THE BAY CENTRE | 300-1150 DOUGLAS ST | VICTORIA | BC | V8W 3M8 | Canada | 3,030 |
| 5900 | Canada | PLACE VERTU | PLACE VERTU | 3131 COTE VERTU | SAINT-LAURENT | QC | H4R 1Y8 | Canada | 3,155 |
| 5901 | Canada | CENTRE LAVAL | CENTRE LAVAL | 1600 LE CORBUSIER BOUL | LAVAL | QC | H7S 1Y9 | Canada | 2,709 |
| 5902 | Canada | CARREFOUR ANGRIGNON | CARREFOUR ANGRIGNON | 7077 NEWMAN BOULEVARD | LASALLE | QC | H8N 1X1 | Canada | 3,050 |
| 5903 | Canada | PLACE VERSAILLES | PLACE VERSAILLES | 7275 RUE SHERBROOKE E | MONTREAL | ON | H1N 1E9 | Canada | 2,995 |
| 5908 | Canada | LAWRENCE SQUARE | LAWRENCE SQUARE | 700 LAWRENCE AVE WEST | NORTH YORK | ON | M6A 3B4 | Canada | 2,945 |
| 5909 | Canada | VILLAGE GREEN MALL | VILLAGE GREEN MALL | 4900 27TH ST | VERNON | BC | V1T 7G7 | Canada | 2,511 |
| 5910 | Canada | COTTONWOOD MALL | COTTONWOOD MALL | 45585 LUCKKUCK WAY | CHILLIWACK | BC | V2R 1A1 | Canada | 2,607 |
| 5911 | Canada | ABERDEEN MALL | ABERDEEN MALL | 216A 1320 W TRANS CANA | KAMLOOPS | BC | V1S 1J2 | Canada | 2,827 |
| 5912 | Canada | WESTBROOK MALL | WESTBROOK MALL | 1200 37TH ST SW | CALGARY | AB | T3C 1S2 | Canada | 2,400 |
| 5916 | Canada | ORCHARD PARK | ORCHARD PARK | 2271 HARVEY AVE | KELOWNA | BC | V1Y 6H2 | Canada | 2,439 |
| 5919 | Canada | CEDARBRAE MALL | CEDARBRAE MALL | 3495 LAWRENCE AVE EAS | SCARBOROUGH | ON | M1H 1B3 | Canada | 3,000 |
| 5920 | Canada | LYNN VALLEY CENTRE | LYNN VALLEY CENTRE | 1199 LYNN VALLEY RD | NORTH VANCOUVER | BC | V7J 3H2 | Canada | 2,005 |
| 5921 | Canada | FIRST LONDON NORTH | FIRST LONDON NORTH | 1310 FANSHAWE PK RD W | LONDON | ON | N6G 5B1 | Canada | 2,567 |
| 5922 | Canada | PLAZA RUE ST HUBERT | PLAZA RUE ST HUBERT | 7043 ST HUBERT | MONTREAL | QC | H2S 2N1 | Canada | 4,300 |
| 5923 | Canada | LES JARDINS DORVAL | LES JARDINS DORVAL | 372 AVE DORVAL | DORVAL | QC | H9S 3H8 | Canada | 2,964 |
| 5924 | Canada | PLACE ST-EUSTACHE | PLACE ST-EUSTACHE | 367 ARTHUR SAUVE BLVD | SAINT-EUSTACHE | QC | J7P 2B1 | Canada | 3,095 |
| 5926 | Canada | LE BOULEVARD | LE BOULEVARD | 4278 JEAN TALON ST E | SAINT-LEONARD | QC | H1S 1J7 | Canada | 2,950 |
| 5927 | Canada | PROMENADES DE SOREL | PROMENADES DE SOREL | 450 PROLOGIION BLVD | SOREL-TRACY | QC | J3P 7R5 | Canada | 2,408 |
| 5928 | Canada | NEW SUDBURY CENTRE | NEW SUDBURY CENTRE | 1349 LASALLE BLVD | SUDBURY | ON | P3A 1Z2 | Canada | 2,541 |
| 5929 | Canada | INTERCITY SHOPPING CENTRE | INTERCITY SHOPPING CENTRE | 1000 FT WILLIAM RD | THUNDER BAY | ON | P7B 6B9 | Canada | 2,086 |
| 5930 | Canada | QUINTE MALL | QUINTE MALL | 390 NORTH FRONT ST | BELLEVILLE | ON | K8P 3E1 | Canada | 3,189 |
| 5931 | Canada | CLARINGTON SHOPPING CENTRE | CLARINGTON SHOPPING CENTRE | 70 CLARINGTON BLVD | BOWMANVILLE | ON | L1C 5A5 | Canada | 2,078 |
| 5932 | Canada | CORNWALL SQUARE | CORNWALL SQUARE | 1 WATER STREET EAST | CORNWALL | ON | K6H 6R3 | Canada | 2,668 |
| 5933 | Canada | 673 YONGE ST | 673 YONGE ST | | TORONTO | ON | M4Y 1Z9 | Canada | 4,612 |
| 5935 | Canada | BONNIE DOON SHOPPING CENTRE | BONNIE DOON SHOPPING CENTRE | 82ND AVE/83D ST | EDMONTON | AB | T6C 4E3 | Canada | 3,107 |
| 5936 | Canada | THE MALL AT LAWSON HEIGHTS | THE MALL AT LAWSON HEIGHTS | 134 PRIMROSE DR | SASKATOON | SK | S7K 5S6 | Canada | 2,574 |
| 5937 | Canada | GRASSLANDS SHOPPING CENTER | GRASSLANDS SHOPPING CENTER | 4638 GORDON ROAD | REGINA | SK | S4W 0B3 | Canada | 2,375 |
| 5938 | Canada | PORTAGE PLACE | PORTAGE PLACE | 393 PORTAGE AVE | WINNIPEG | MB | R3B 3H6 | Canada | 3,001 |
| 5941 | Canada | PROMENADES DE LA CATHEDRALE | PROMENADES DE LA CATHEDRALE | 625 RUE STE CATHERINES | MONTREAL | QC | H3B 1B2 | Canada | 2,784 |
| 5943 | Canada | LES PROMENADES ST-BRUNO | LES PROMENADES ST-BRUNO | 506 BOULEVARD DES PRO | SAINT-BRUNO | QC | J3V 6A8 | Canada | 2,329 |
| 5944 | Canada | CENTRE FAIRVIEW POINTE-CLAIRE | CENTRE FAIRVIEW POINTE-CLAIRE | 6815 AUTOROUTE TRANSC | POINTE-CLAIRE | QC | H9R 1C4 | Canada | 2,389 |
| 5946 | Canada | CORNWALL CENTRE | CORNWALL CENTRE | 2102 11TH AVE | REGINA | SK | S4P 3Y6 | Canada | 2,846 |
| 5947 | Canada | GARDEN CITY SHOPPING CENTRE | GARDEN CITY SHOPPING CENTRE | 2305 MCPHILLIPS ST | WINNIPEG | MB | R2V 3E1 | Canada | 2,906 |
| 5948 | Canada | MIDTOWN PLAZA | MIDTOWN PLAZA | 21ST ST EAST | SASKATOON | SK | S7K 1J9 | Canada | 2,519 |
| 5949 | Canada | ORANGEVILLE FAIRGROUNDS | ORANGEVILLE FAIRGROUNDS | 95 FIRST | ORANGEVILLE | ON | L9W 3Z9 | Canada | 2,614 |
| 5950 | Canada | DURHAM CENTRE | DURHAM CENTRE | 40 KINGSTON RD E | AJAX | ON | L1Z 1G1 | Canada | 6,921 |
| 5951 | Canada | TIMMINS SQUARE | TIMMINS SQUARE | 1500 RIVERSIDE DR W | TIMMINS | ON | P4R 1A1 | Canada | 2,365 |
| 5952 | Canada | CROSSROADS STATION SHOPPING CENTRE | CROSSROADS STATION SHOPPING CEN | 1574A REGENT AVENUE W | WINNIPEG | MB | R2C 3B4 | Canada | 2,845 |
| 5953 | Canada | KILDONAN PLACE | KILDONAN PLACE | 1555 REGENT AVE WEST | WINNIPEG | MB | R2C 4J2 | Canada | 2,889 |
| 5954 | Canada | ALBION CENTRE | ALBION CENTRE | 1530 ALBION RD | ETOBICOKE | ON | M9V 1B4 | Canada | 2,808 |
| 5955 | Canada | LIMERIDGE MALL | LIMERIDGE MALL | 999 UPPER WENTWORTH | HAMILTON | ON | L9A 4X5 | Canada | 2,609 |
| 5956 | Canada | SEAWAY MALL | SEAWAY MALL | 800 NIAGARA STREET | WELLAND | ON | L3C 5Z4 | Canada | 2,806 |
| 5958 | Canada | 203 WYE RD | 203 WYE RD | | SHERWOOD PARK | AB | T8A 2G4 | Canada | 2,533 |
| 5959 | Canada | GATEWAY POWER CENTRE | GATEWAY POWER CENTRE | 11020 100 AVE | GRANDE PRAIRIE | AB | T8V 7L5 | Canada | 2,638 |
| 5962 | Canada | FIRST PRO ORLEANS | FIRST PRO ORLEANS | 3890 INNES RD | ORLEANS | ON | K1C 1T1 | Canada | 2,844 |
| 5964 | Canada | PROMENADES DE L'OUTAOUAIS | PROMENADES DE L'OUTAOUAIS | 1100 MALONEY BLVD WES | GATINEAU | QC | J8T 6G3 | Canada | 2,614 |
| 5965 | Canada | CENTRE REGIONAL CHATEAUGUAY | CENTRE REGIONAL CHATEAUGUAY | 200 ANJOU BLVD | CHATEAUGUAY | QC | J6K 1C5 | Canada | 2,540 |
| 5967 | Canada | EGLINTON SQUARE SHOPPING CENTER | EGLINTON SQUARE SHOPPING CENTER | 1 EGLINTON SQUARE EAS | SCARBOROUGH | ON | M1L 2K1 | Canada | 2,528 |
| 5968 | Canada | MARKET MALL | MARKET MALL | 2325 PRESTON AVE | SASKATOON | SK | S7J 2G2 | Canada | 2,253 |
| 5969 | Canada | BRAMALEA CITY CENTRE | BRAMALEA CITY CENTRE | 25 PEEL CENTRE DRIVE | BRAMPTON | ON | L6T 3R5 | Canada | 3,127 |
| 5970 | Canada | METROPOLIS AT METROTOWN | METROPOLIS AT METROTOWN | 4700 KINGSWAY | BURNABY | BC | V5H 4M1 | Canada | 2,800 |
| 5971 | Canada | METROPOLIS AT METROTOWN | METROPOLIS AT METROTOWN | 131 - 4800 KINGSWAY | BURNABY | BC | V5H 4J2 | Canada | 2,568 |
| 5973 | Canada | LAMBTON MALL | LAMBTON MALL | 1380 LONDON ROAD | SARNIA | ON | N7S 1P8 | Canada | 2,378 |
| 5974 | Canada | COQUITLAM CENTRE | COQUITLAM CENTRE | 2929 BARNET HIGHWAY | COQUITLAM | BC | V3B 5R5 | Canada | 3,043 |
| 5975 | Canada | MICMAC MALL | MICMAC MALL | 21 MICMAC BOULEVARD | DARTMOUTH | NS | | Canada | 2,607 |
| 5979 | Canada | CHINOOK CENTRE | CHINOOK CENTRE | 6455 MACLEOD TRAIL SW | CALGARY | AB | T2H 0K9 | Canada | 2,384 |
| 5980 | Canada | CORNERSTONE PRINCE ALBERT | CORNERSTONE PRINCE ALBERT | 800-15TH ST EAST | PRINCE ALBERT | SK | S6V 8E3 | Canada | 2,432 |
| 5981 | Canada | MC ALLISTER PLACE | MC ALLISTER PLACE | 519 WESTMORLAND ROAD | SAINT JOHN | NB | E2J 3W9 | Canada | 2,500 |
| 5984 | Canada | HILLSIDE SHOPPING CENTER | HILLSIDE SHOPPING CENTER | 1644 HILLSIDE AVENUE | VICTORIA | BC | V8T 2C5 | Canada | 2,573 |
| 5985 | Canada | MERIVALE MALL | MERIVALE MALL | 1642 MERIVALE ROAD | NEPEAN | ON | K2G 4A1 | Canada | 4,185 |
| 5986 | Canada | KANATA CENTRUM | KANATA CENTRUM | 120 EARL GREY DR | KANATA | ON | K2T 1B6 | Canada | 2,493 |
| 5988 | Canada | ST VITAL | ST VITAL | 1225 ST MARY'S ROAD | WINNIPEG | MB | R2M 5E3 | Canada | 2,613 |
| 5989 | Canada | REGENT MALL | REGENT MALL | 1381 REGENT STREET | FREDERICTON | NB | E3C 1A2 | Canada | 2,241 |
| 5990 | Canada | TRURO MALL | TRURO MALL | 245 ROBIE STREET | TRURO | NS | B2N 5N6 | Canada | 2,566 |
| 5991 | Canada | LLOYDMINSTER POWER CENTER | LLOYDMINSTER POWER CENTER | 7003 44TH ST | LLOYDMINSTER | AB | T9V 2X1 | Canada | 2,683 |
| 5993 | Canada | RICHMOND CENTRE | RICHMOND CENTRE | 1115-6551 NO. 3 ROAD | RICHMOND | BC | V6Y 2B6 | Canada | 2,401 |
| 5994 | Canada | CARLINGWOOD MALL | CARLINGWOOD MALL | 2121 CARLING AVE | OTTAWA | ON | K2A 1H2 | Canada | 3,354 |
| 5995 | Canada | MAYFLOWER MALL | MAYFLOWER MALL | 800 GRAND LAKE ROAD | SYDNEY | NS | B1P 6S9 | Canada | 2,220 |
| 5998 | Canada | CONESTOGA MALL | CONESTOGA MALL | 550 KING ST N | WATERLOO | ON | N2L 5W6 | Canada | 2,269 |
| 6901 | Canada | CLOVERDALE MALL | CLOVERDALE MALL | 250 THE EAST MALL | ETOBICOKE | ON | M9B 3Y8 | Canada | 2,327 |
| 6905 | Canada | PLACE LAURIER | PLACE LAURIER | 2700 BLVD LAURIER | QUEBEC CITY | QC | G1V 2L8 | Canada | 2,201 |
| 6910 | Canada | PLACE LONGUEUIL | PLACE LONGUEUIL | 825 OUEST ST LAURENT | LONGUEUIL | QC | J4K 2V1 | Canada | 2,324 |
| 6911 | Canada | VAUGHAN MILLS | VAUGHAN MILLS | 1 BASS PRO MILLS DR | CONCORD | ON | L4K 5W4 | Canada | 2,769 |
| 6913 | Canada | BAYFIELD STREET LIVINGSTONE RD | BAYFIELD STREET LIVINGSTONE RD | 462 BAYFIELD STREET | BARRIE | ON | L4M 5A2 | Canada | 2,744 |
| 6915 | Canada | POLO PARK SHOPPING CENTRE | POLO PARK SHOPPING CENTRE | 1485 PORTAGE AVE | WINNIPEG | MB | R3G 0W4 | Canada | 2,591 |
| 6916 | Canada | DISCOVERY HARBOUR CENTRE | DISCOVERY HARBOUR CENTRE | 160 1436 ISLAND HWY | CAMPBELL RIVER | BC | V9W 8C5 | Canada | 3,095 |
| 6917 | Canada | NORTHGATE MALL | NORTHGATE MALL | 1500 FISHER ST | NORTH BAY | ON | P1B 2H3 | Canada | 3,158 |
| 6918 | Canada | CORNERSTONE SHOPPING CENTER | CORNERSTONE SHOPPING CENTER | 160 CORNERSTONE 6800-4 | CAMROSE | AB | T4V 4T1 | Canada | 2,745 |
| 6919 | Canada | ANCASTER PLAZA | ANCASTER PLAZA | 1080 WILSON STREET WES | ANCASTER | ON | L9G 3K9 | Canada | 2,748 |
| 6920 | Canada | WESTRIDGE SHOPPING CENTRE | WESTRIDGE SHOPPING CENTRE | 170 WINDFLOWER GATE | WOODBRIDGE | ON | L4L 9K8 | Canada | 3,020 |
| 6921 | Canada | SHOPPERS MALL | SHOPPERS MALL | 1570 18TH ST | BRANDON | MB | R7A 5C5 | Canada | 2,530 |
| 6922 | Canada | MAPLEVIEW SHOPPING CENTRE | MAPLEVIEW SHOPPING CENTRE | 900 MAPLE AVENUE | BURLINGTON | ON | L7S 2J8 | Canada | 2,245 |
| 6923 | Canada | THE SHERIDAN CENTRE | THE SHERIDAN CENTRE | 2225 ERIN MILLS PARKWA | MISSISSAUGA | ON | L5K 1T9 | Canada | 2,272 |

**Payless 6**

**Store List**

**Exhibit A Canada**

| Str | GRP | Name/Mall | Address | Address 2 | City | ST | Zip | US / CA | Selling S.F. |
|-----|-----|-----------|---------|-----------|------|----|----|---------|--------------|
| 6924 | Canada | WOODLAND HILLS CENTRE | WOODLAND HILLS CENTRE | 18040 YONGE ST | NEWMARKET | ON | L3Y 8S4 | Canada | 2,715 |
| 6926 | Canada | CHAMPLAIN PLACE | CHAMPLAIN PLACE | 477 PAUL ST | DIEPPE | NB | E1A 4X5 | Canada | 2,928 |
| 6927 | Canada | HIGHLAND SQUARE | HIGHLAND SQUARE | 689 WESTVILLE RD | NEW GLASGOW | NS | B2H 2J6 | Canada | 2,153 |
| 6928 | Canada | YARMOUTH MALL | YARMOUTH MALL | 76 STARRS RD | YARMOUTH | NS | B5A 2T5 | Canada | 2,522 |
| 6929 | Canada | LANGLEY WALMART | LANGLEY WALMART | 20202 66TH AVENUE | LANGLEY | BC | V2Y 1P3 | Canada | 2,608 |
| 6930 | Canada | PETER POND MALL | PETER POND MALL | 9713 HARDIN STREET | FORT MCMURRAY | AB | T9H 1L2 | Canada | 2,739 |
| 6932 | Canada | CARREFOUR DE LA POINTE | CARREFOUR DE LA POINTE | 12675 SHERBROOKE ST E | POINTE-AUX-TREMBLES | QC | H1A 3W | Canada | 2,350 |
| 6934 | Canada | WAL MART CENTRE | WAL MART CENTRE | 121 A BUCHANAN ST | CHARLOTTETOWN | PE | C1E 1K1 | Canada | 2,727 |
| 6935 | Canada | 288 ERIE STREET | 288 ERIE STREET | UNIT D | LEAMINGTON | ON | N8H 3C5 | Canada | 2,602 |
| 6938 | Canada | STRATFORD FESTIVAL MARKETPLACE | STRATFORD FESTIVAL MARKETPLACE | 1067 ONTARIO ST | STRATFORD | ON | N5A 6W | Canada | 2,311 |
| 6940 | Canada | LLOYD D JACKSON SQUARE | LLOYD D JACKSON SQUARE | 2 KING STREET WEST | HAMILTON | ON | L8P 1A2 | Canada | 2,939 |
| 6941 | Canada | NORTHGATE SHOPPING CENTRE | NORTHGATE SHOPPING CENTRE | 489 ALBERT ST N | REGINA | SK | S4R 3C4 | Canada | 2,760 |
| 6944 | Canada | SEVENOAKS SHOPPING CENTRE | SEVENOAKS SHOPPING CENTRE | 32900 SOUTH FRASER WA | ABBOTSFORD | BC | V2S 5A1 | Canada | 2,971 |
| 6945 | Canada | CATARAQUI TOWN CENTER | CATARAQUI TOWN CENTER | 945 GARDINERS RD | KINGSTON | ON | K7M 7H4 | Canada | 2,180 |
| 6946 | Canada | 1659 KENASTON BLVD | 1659 KENASTON BLVD | UNIT 1 | WINNIPEG | MB | R3P 2M4 | Canada | 2,775 |
| 6948 | Canada | GRANITE DRIVE PLAZA | GRANITE DRIVE PLAZA | 52 SILVER FOX AVE | NEW MINAS | NS | B4N 0E4 | Canada | 2,581 |
| 6949 | Canada | KINGSGATE MALL | KINGSGATE MALL | 370 EAST BROADWAY | VANCOUVER | BC | V5T 4G5 | Canada | 2,897 |
| 6951 | Canada | NORTH PARK PLAZA | NORTH PARK PLAZA | 1383 LAWRENCE AVENUE | NORTH YORK | ON | M6L 1A4 | Canada | 3,000 |
| 6954 | Canada | SOUTHPOINTE COMMONS | SOUTHPOINTE COMMONS | 2004 50TH AVE | RED DEER | AB | T4R 3A2 | Canada | 2,554 |
| 6955 | Canada | MAIL CHAMPLAIN | MAIL CHAMPLAIN | 2151 BOUL LAPINIERE | BROSSARD | QC | J4W 2T5 | Canada | 2,157 |
| 6956 | Canada | SOUTHCENTRE MALL | SOUTHCENTRE MALL | 100 ANDERSON ROAD SE | CALGARY | AB | T2J 3V1 | Canada | 2,730 |
| 6959 | Canada | 20 NEW PINE GROVE RD | 20 NEW PINE GROVE RD | UNIT 1 | BRIDGEWATER | NS | B4V 4H5 | Canada | 2,508 |
| 6960 | Canada | WHITE OAKS SQUARE | WHITE OAKS SQUARE | 12222-137 AVE | EDMONTON | AB | T5L 4X5 | Canada | 2,316 |
| 6961 | Canada | GRANVILLE STREET PLAZA | GRANVILLE STREET PLAZA | 454 GRANVILLE ST N | SUMMERSIDE | PE | C1N 4K7 | Canada | 2,450 |
| 6962 | Canada | PEMBROKE MALL | PEMBROKE MALL | 1100 PEMBROKE ST EAST | PEMBROKE | ON | K8A 6Y7 | Canada | 2,505 |
| 6965 | Canada | MAYFAIR SHOPPING CENTRE | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS ST | VICTORIA | BC | V8Z 6E3 | Canada | 2,439 |
| 6966 | Canada | BEDFORD COMMONS | BEDFORD COMMONS | 105 DAMASCUS ROAD | BEDFORD | NS | B4A 0C2 | Canada | 2,500 |
| 6968 | Canada | PINE CENTRE | PINE CENTRE | 3055 MASSEY DRIVE | PRINCE GEORGE | BC | V2N 2S9 | Canada | 2,296 |
| 6970 | Canada | 5405 BOULEVARD ROBERT-BOURASSA | 5405 BOULEVARD ROBERT-BOURASSA | | LAVAL | QC | H7E 0A4 | Canada | 2,564 |
| 6971 | Canada | PLACE ALEXIS NIHON | PLACE ALEXIS NIHON | 1500 ATWATER | WESTMOUNT | QC | H3Z 3C1 | Canada | 2,450 |
| 6972 | Canada | SOUTHRIDGE MALL | SOUTHRIDGE MALL | 1933 REGENT ST | SUDBURY | ON | P3E 5R2 | Canada | 2,570 |
| 6974 | Canada | SMART CENTRES GUELPH | SMART CENTRES GUELPH | 17 WOODLAWN RD WEST | GUELPH | ON | N1H 1G8 | Canada | 2,426 |
| 6975 | Canada | SCARBOROUGH TOWN CENTRE | SCARBOROUGH TOWN CENTRE | 300 BOROUGH DRIVE | SCARBOROUGH | ON | M1P 4P5 | Canada | 3,702 |
| 6978 | Canada | OAKWOOD PLACE SHOPPING | OAKWOOD PLACE SHOPPING | 7481 OAKWOOD DR | NIAGARA FALLS | ON | L2E 7K5 | Canada | 2,536 |
| 6980 | Canada | WINSTON CHURCHILL DEVELOPMENTS | WINSTON CHURCHILL DEVELOPMENTS | 3055 ARGENTIA RD 1 | MISSISSAUGA | ON | L5N 8E1 | Canada | 2,854 |
| 6981 | Canada | UNICITY MALL | UNICITY MALL | 3653 PORTAGE AVE | WINNIPEG | MB | R3K 2G6 | Canada | 2,414 |
| 6982 | Canada | PROMENADE MALL | PROMENADE MALL | 1 PROMENADE CIRCLE | THORNHILL | ON | L4J 4P8 | Canada | 3,584 |
| 6984 | Canada | 117 MONTEE MASSON | 117 MONTEE MASSON | BLDG J-2 | MASCOUCHE | QC | J7K 3B4 | Canada | 2,455 |
| 6985 | Canada | 1055 HILLSIDE DRIVE | 1055 HILLSIDE DRIVE | | KAMLOOPS | BC | V2E 2S5 | Canada | 2,540 |
| 6986 | Canada | ST LAURENT SHOPPING CENTRE | ST LAURENT SHOPPING CENTRE | 1200 ST LAURENT BLVD | OTTAWA | ON | K1K 3B8 | Canada | 1,958 |
| 6988 | Canada | 420 VANSICKLE RD 1 | 420 VANSICKLE RD 1 | UNIT E-07 | ST CATHARINES | ON | L2R 6P9 | Canada | 3,037 |
| 6989 | Canada | 3724 MAYOR MAGRATH DRIVE S | 3724 MAYOR MAGRATH DRIVE S | | LETHBRIDGE | AB | T1K 7T6 | Canada | 2,531 |
| 6990 | Canada | HAMILTON WALMART CENTRE | HAMILTON WALMART CENTRE | 2176 RYMAL ROAD E | HANNON | ON | L0R 1P0 | Canada | 2,550 |
| 6995 | Canada | THE CORE | THE CORE | 317 7TH AVENUE SW | CALGARY | AB | T2P 2Y9 | Canada | 2,774 |
| 6996 | Canada | BAYSHORE SC | BAYSHORE SC | 100 BAYSHORE DR | NEPEAN | ON | K2B 8C1 | Canada | 3,336 |
| 7171 | Canada | SAULT CENTRE | SAULT CENTRE | 518 GREAT NORTHERN RD | SAULT STE. MARIE | ON | P6B 4Z9 | Canada | 2,426 |
| 7172 | Canada | FIRST PRO BROCKVILLE | FIRST PRO BROCKVILLE | 1958 PARKEDALE AVE | BROCKVILLE | ON | K6V 7N4 | Canada | 2,531 |
| 7174 | Canada | ST ANNES PLAZA | ST ANNES PLAZA | 930 ST ANNE ST | BATHURST | NB | E2A 6X2 | Canada | 2,500 |
| 7177 | Canada | EGLINTON SMART CENTRES | EGLINTON SMART CENTRES | 1900 EGLINTON AVE E | SCARBOROUGH | ON | M1L 2L9 | Canada | 2,643 |
| 7178 | Canada | AURORA SMART CENTRES | AURORA SMART CENTRES | 91 FIRST COMMERCE DR | AURORA | ON | L4G 0G2 | Canada | 2,447 |
| 7179 | Canada | OTTAWA TRAIN YARDS | OTTAWA TRAIN YARDS | 500 TERMINAL AVE | OTTAWA | ON | K1G 0Z3 | Canada | 3,242 |
| 7180 | Canada | CROSS IRON MILLS | CROSS IRON MILLS | 261055 CROSS IRON BLVD | ROCKY VIEW COUNTY | AB | T4A 0G3 | Canada | 3,831 |
| 7181 | Canada | 530-700 ST ALBERT TRAIL | 530-700 ST ALBERT TRAIL | BUILDING E | ST. ALBERT | AB | T8N 7A5 | Canada | 2,362 |
| 7182 | Canada | 804 GRANVILLE STREET | 804 GRANVILLE STREET | | VANCOUVER | BC | V6Z 1K3 | Canada | 5,207 |
| 7183 | Canada | DARTMOUTH CROSSING | DARTMOUTH CROSSING | 89 HECTOR GATE | DARTMOUTH | NS | B3B 0B8 | Canada | 3,500 |
| 7189 | Canada | AVALON MALL | AVALON MALL | 48 KENMOUNT ROAD | ST. JOHN'S | NL | A1B 1W1 | Canada | 2,428 |
| 7190 | Canada | THE VILLAGE SHOPPING CENTER | THE VILLAGE SHOPPING CENTER | 430 TOPSAIL ROAD | ST. JOHN'S | NL | A1E 4N1 | Canada | 2,500 |
| 7191 | Canada | WHITE OAKS MALL | WHITE OAKS MALL | 1105 WELLINGTON ROAD S | LONDON | ON | N6E 1V4 | Canada | 2,540 |
| 7192 | Canada | CORNER BROOK PLAZA | CORNER BROOK PLAZA | 44 MAPLE VALLEY ROAD | CORNER BROOK | NL | A2H 6L8 | Canada | 3,242 |
| 7194 | Canada | IRA NEEDLES | IRA NEEDLES | 200 THE BOARDWALK UNIT | KITCHENER | ON | N2N 0B1 | Canada | 2,493 |

| 244 | TTL | | | | | | | | 2,833 |

**Exhibit B**

**Distribution Centers**

1 Collective Way
Brookville, OH

## Store Closing Procedures[1]

1.     The Store Closings will be conducted during normal business hours or such hours as otherwise permitted by the applicable unexpired lease.

2.     The Store Closings will be conducted in accordance with applicable state and local "Blue Laws," and thus, where such a law is applicable, no Store Closings will be conducted on Sunday unless the Debtors have been operating such stores on Sundays.

3.     On "shopping center" property, neither the Debtors nor the Consultant shall distribute handbills, leaflets, or other written materials to customers outside of any Stores' premises, unless permitted by the applicable lease or if distribution is customary in the "shopping center" in which such Store is located; *provided* that the Debtors and the Consultant may solicit customers in the Stores themselves.   On "shopping center" property, neither the Debtors nor the Consultant shall use any flashing lights or amplified sound to advertise the Store Closings or solicit customers, except as permitted under the applicable lease or agreed in writing by the landlord.

4.     The Debtors and the Consultant shall have the right to use and sell the FF&E.  The Debtors and the Consultant may advertise the sale of the FF&E in a manner consistent with these Store Closing Procedures. The purchasers of any FF&E sold during the Store Closings shall be permitted to remove the FF&E either through the back or alternative shipping areas at any time, or through other areas after Store business hours; provided, however, that the foregoing shall not apply to de minimis FF&E sales made whereby the item can be carried out of the Store in a shopping bag.

5.     The Consultant and Debtors may abandon any FF&E not sold in the Sales at the Closing Stores, distribution centers or corporate office at the conclusion of the Sales.   Any abandoned FF&E left in a Closing Store, distribution center or corporate office after a lease is rejected shall be deemed abandoned to the landlord, with the landlord having a right to dispose of the same as the landlord chooses without any liability whatsoever on the part of the landlord to any party and without waiver of any damage claims against the Debtors.

6.     The Debtors and the Consultant may, but are not required to, advertise all of the Store Closings as "going out of business," "store closing," "sale on everything," "everything must go," or similarly themed sales.  The Debtors and the Consultant may also have a "countdown to closing" sign prominently displayed in a manner consistent with these Store Closing Procedures.

7.     The Debtors and the Consultant shall be permitted to utilize sign walkers, display, hanging signs, and interior and exterior banners in connection with the Store Closings;

---

[1]   Capitalized terms used but not defined in these Store Closing Procedures have the meanings given to them in the Interim Order to which these Store Closing Procedures are attached as **Exhibit _____** or the Motion to which the Interim Order is attached as **Exhibit _____**, as applicable.

*provided* that such sign walkers, display, hanging signs, and interior and exterior banners shall be professionally produced and hung in a professional manner. Neither the Debtors nor the Consultant shall use neon or day-glo on its sign walkers, display, hanging signs, or interior and exterior banners if prohibited by the applicable lease or applicable law. Furthermore, with respect to enclosed mall locations, no exterior signs or signs in common areas of a mall shall be used unless otherwise expressly permitted in these Store Closing Procedures. In addition, the Debtors and the Consultant shall be permitted to utilize exterior banners at (a) non-enclosed mall Stores and (b) enclosed mall Stores to the extent the entrance to the applicable Store does not require entry into the enclosed mall common area; provided, however, that such banners shall be located or hung so as to make clear that the Store Closing is being conducted only at the affected Store, and shall not be wider than the storefront of the Store. In addition, the Debtors shall be permitted to utilize sign walkers in a safe and professional manner. Nothing contained in these Store Closing Procedures shall be construed to create or impose upon the Debtors or the Consultant any additional restrictions not contained in the applicable lease agreement.

8. Neither the Debtors nor the Consultant shall make any alterations to the storefront, roof, or exterior walls of any Stores or shopping centers, or to interior or exterior store lighting, except as authorized by the applicable lease. The hanging of in-Store signage shall not constitute an alteration to a Store.

9. Affected landlords will have the ability to negotiate with the Debtors, or at the Debtors' direction, the Consultant, any particular modifications to the Store Closing Procedures. The Consultant, at the direction of the Debtors, and the landlord of any Store are authorized to enter into Side Letters without further order of the Court, provided that such agreements do not have a material adverse effect on the Debtors or their estates.

10. Conspicuous signs will be posted in each of the affected stores to the effect that all sales are "final."

11. The Debtors will keep store premises and surrounding areas clear and orderly, consistent with past practices.

12. An unexpired nonresidential real property lease will not be deemed rejected by reason of a Store Closing or the adoption of these Store Closing Procedures.

13. The rights of landlords against the Debtors for any damages to a Store shall be reserved in accordance with the provisions of the applicable lease.

14. If and to the extent that the landlord of any Store contends that the Debtors or the Consultant is in breach of or default under these Store Closing Procedures, such landlord shall provide at least five (5) days' written notice, served by email or overnight delivery, on:

    If to the Debtors:

with copies (which shall not constitute notice) to:

If to Consultant:

Attention: Ian Fredericks

If the parties are unable to resolve the dispute, either the landlord or the Debtors shall have the right to schedule a hearing before the Court on no less than five (5) days' written notice to the other party, served by email or overnight delivery.

**Exhibit C**

## Consultant Controlled Expenses

| | US and Protectorates $ (000's) | Canada (in USD) $ (000's) | Total $ (000's) |
|---|---|---|---|
| **Operational Expenses** | | | |
| | | | |
| Advertising | | | |
| Signs and Banners | 2,397 | 283 | $2,680 |
| Broadcast (TV) | 725 | 135 | $860 |
| Email / Social Media | 450 | 65 | $515 |
| Grassroots/Signwalkers | 4,654 | 368 | $5,022 |
| Subtotal - Advertising | 8,226 | 851 | 9,077 |
| | | | |
| Leads, Regionals, F&A | 975 | | $975 |
| FT Consultants | 3,808 | 503 | $4,311 |
| PT Consultants | 462 | 46 | $508 |
| Travel | 470 | 36 | $506 |
| Supervision | 5,715 | 585 | $6,300 |
| | | | |
| Total | 13,941 | 1,436 | 15,377 |

**<u>Exhibit D</u>**

**File**

Due Diligence files in 1.8 Inventory Files:

    1.8.1 Request_set1-250 to 500.xls
    1.8.2 Request_set2-500-750.xls
    1.8.3 Request_set3-751 to 1250.xls
    1.8.4 Request_set4-1251 to 2250.xls
    Request_set5-2250 to 3250.xls
    1.8.5 Request_set6-3251 to 3707.xls
    1.8.6 Request_set_frst_250.xls

Plus similar files for any missing locations in the above