# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | |
|---|---|
| In re: | ) Case No. 19-40883 |
| | ) Chapter 11 |
| PAYLESS HOLDINGS LLC, *et al.*, | ) |
| | ) (Joint Administration Requested) |
| Debtors.[1] | ) |
| | ) Hearing Date: February 19, 2019 |
| | ) Hearing Time: 1:30 p.m. (Central Time) |
| | ) Hearing Location: Courtroom 7 North |

## APPLICATION OF THE DEBTORS PURSUANT TO SECTIONS 327(A) AND 329(A) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 2014(A) AND 2016(B), AND LOCAL BANKRUPTCY RULES 2014(A) AND 2016-1, FOR AN ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY ARMSTRONG TEASDALE LLP AS CO-RESTRUCTURING COUNSEL EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE

Payless Holdings LLC ("Payless") and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby move this Court, pursuant to sections 327(a) and 329(a) of title 11 of the United States Code (the "Bankruptcy Code"), Bankruptcy Rules 2014(a) and 2016(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014(A) and 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Eastern District of Missouri (the "Local Bankruptcy Rules"),[2] for entry of an order[3]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [5190]; WBG-PSS Holdings LLC [0673]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9107]; Payless Collective GP, LLC [2940]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179]. With respect to certain taxing authorities, the Debtors' address is 2001 Bryan Street, Suite 800, Dallas, Texas 75201. However, the location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource Inc., 3231 S.E. 6th Avenue, Topeka, Kansas 66607.

[2] This Application is also generally consistent with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*, issued by the Executive Office for United States Trustees (the "United States Trustee Guidelines").

authorizing them to retain and employ Armstrong Teasdale LLP ("Armstrong Teasdale") as co-restructuring counsel in these chapter 11 cases, effective *nunc pro tunc* to the Petition Date,[4] and in support thereof respectfully represent as follows:

### JURISDICTION AND VENUE

1.      This Court has subject matter jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334 and Rule 81-9.01(B)(1) of the Local Rules of the United States District Court for the Eastern District of Missouri.   This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### BACKGROUND

2.      The Debtors and their non-debtor affiliates (together, the "Company") are the largest specialty family footwear retailer in the Western Hemisphere, offering a wide range of shoes and accessory items at affordable prices.   The Company operates approximately 3,400 stores in more than 40 countries.   The Debtors are headquartered in Topeka, Kansas, with extensive operations that span across the United States, Canada, Latin America, Asia, the Middle East, and Europe.

3.      On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  The Debtors have requested that their cases be consolidated for procedural purposes and administered jointly.  No request for the appointment of a trustee or

---

[3]      A copy of the Proposed Order will be provided to the Notice Parties (as defined below) and made available on the Debtors' case information website at https://cases.primeclerk.com/PSS.

[4]      Retention *nunc pro tunc* to the Petition Date is appropriate because Armstrong Teasdale has provided services to the Debtors in these chapter 11 cases from and after the Petition Date.

examiner has been made in these chapter 11 cases, and no committees have been appointed or designated.

4. The Debtors commenced these chapter 11 cases approximately 18 months after completing a restructuring and emerging from chapter 11 protection with a reduced debt burden.[5]  The Debtors, however, have been unable to sustain profitable operations in the current retail environment as a result of various factors more fully described in the *Declaration of Stephen Marotta, Chief Restructuring Officer of Payless Holdings LLC, in Support of Debtors' Chapter 11 Proceedings and First Day Pleadings* (the "First Day Declaration").[6]  Accordingly, the Debtors have determined that the best way to maximize value for all of their stakeholders is to liquidate all North America brick and mortar locations through the immediate commencement of going out of business sales.  The Debtors believe, in the exercise of their business judgment, that such measures are in the best interests of the Debtors' estates.

5. A comprehensive description of the Debtors' businesses and operations, capital structure and events leading to the commencement of these chapter 11 cases is set forth in the First Day Declaration, filed contemporaneously herewith and incorporated herein by reference.

6. In support of this Application, the Debtors submit (a) the Declaration of Stephen Marotta, Chief Restructuring Officer of Payless Holdings LLC (the "Marotta Declaration"), a copy of which is attached hereto as Exhibit A; (b) the Declaration of Richard W. Engel, Jr., a partner of Armstrong Teasdale (the "Engel Declaration"), a copy of which is

---

[5] On April 4, 2017, the Debtors' predecessors-in-interest commenced chapter 11 cases (the "Prior Cases") before the United States Bankruptcy Court for the Eastern District of Missouri, which were jointly administered under the caption *In re Payless Holdings LLC*, No. 17-42267.  A plan of reorganization was confirmed in the Prior Cases on July 26, 2017, and such plan went effective on August 10, 2017 (the "Prior Cases' Plan").

[6] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day Declaration.

3

attached hereto as <u>Exhibit B</u>; and (c) Armstrong Teasdale's Disclosure of Compensation (the "<u>Disclosure of Compensation</u>"), a copy of which is attached hereto as <u>Exhibit C</u>.

7.      No trustee, examiner or official committee of unsecured creditors has been appointed in these Chapter 11 Cases. No date has been set for a meeting pursuant to Section 341 of the Bankruptcy Code.

**BASIS FOR RELIEF**

***Armstrong Teasdale's Qualifications***

8.      Armstrong Teasdale is well qualified to serve as the Debtors' local restructuring counsel in these chapter 11 cases.  Armstrong Teasdale is one of the leading commercial law firms in the Midwest and serves a dynamic national and international client base.  Armstrong Teasdale has substantial experience in virtually all aspects of the law that may potentially arise in these chapter 11 cases, including bankruptcy, environmental, corporate, international, employee benefits, finance, intellectual property, labor and employment, litigation, mergers and acquisitions, real estate and leasing, securities, and tax.

9.      Armstrong Teasdale's restructuring practice group consists of approximately 20 attorneys practicing in offices in Missouri, Illinois, Kansas, Colorado, and Nevada.  Armstrong Teasdale's restructuring lawyers have played, or are presently playing, significant roles in a wide array of chapter 11 cases including, but not limited to, those of Armstrong Energy, Inc., Peabody Energy Corporation; Patriot Coal Corp.; Abengoa Bioenergy US Holding, LLC; Abengoa Bioenergy Biomass of Kansas, LLC; Global Computer Enterprises Inc.; Enviro-Safe Refrigeration, Inc.; US Fidelis Inc.; Smurfit-Stone Container Corp.; National Steel; Thermadyne Holdings Corporation; Digital Teleport; Galaxy Cable; Bridge Information Systems, Inc.; Transworld Airlines; lendnetwork.com; and Wehrenberg Inc.

4

10.     Armstrong Teasdale is also deeply familiar with the Debtors' businesses and financial affairs.  In early 2017, Armstrong Teasdale was retained to advise the Debtors in preparation for the filing of their Prior Cases.  Armstrong Teasdale represented the Debtors in the Prior Cases through confirmation and substantial consummation of the Prior Plan.  The Debtors emerged from the Prior Cases on August 10, 2017.  Since the Debtors' emergence from the Prior Cases, Armstrong Teasdale has continued to represent the Debtors in connection with the consummation of the Prior Plan.  In these matters, Armstrong Teasdale's professionals have worked closely with the Debtors' management and other professionals and, as a result, have become well acquainted with the Debtors' history, business operations, capital and corporate structure and related matters.  Accordingly, Armstrong Teasdale has developed substantial knowledge regarding the Debtors, which will result in effective and efficient services in these chapter 11 cases.

***Services to Be Provided by Armstrong Teasdale***

11.     The employment of Armstrong Teasdale as the Debtors' local restructuring counsel is appropriate and necessary to enable the Debtors to fulfill their duties as debtors and debtors in possession and to preserve and maximize the value of the Debtors' estates for all stakeholders.  The Debtors propose to retain Armstrong Teasdale for these chapter 11 cases on the terms of this application and the parties' engagement letter, dated as of February 5, 2019 (the "Engagement Letter"), a copy of which is attached hereto as Exhibit D.[7]  The Engagement Letter describes, among other things:  (a) the services that Armstrong Teasdale anticipates

---

[7]     Any references to, or descriptions of, the Engagement Letter herein are qualified by the express terms of the Engagement Letter, which shall govern if there is any conflict between the Engagement Letter and the description provided herein.  Notwithstanding any contrary terms of the Engagement Letter, Armstrong Teasdale will comply with all applicable orders of this Court, the Bankruptcy Code, Bankruptcy Rules, and applicable Local Bankruptcy Rules.

performing for the Debtors; and (b) the terms and conditions of Armstrong Teasdale's proposed engagement by the Debtors.

12.    The Debtors anticipate that Armstrong Teasdale will render various legal services to the Debtors as needed throughout the course of these chapter 11 cases.  In particular, the Debtors anticipate that Armstrong Teasdale will perform, among others, the following legal services:

(a)    providing legal advice with respect to the Debtors' powers and duties as debtors-in-possession in the continued operation of its business and management of its properties;

(b)    attending meetings and negotiating with representatives of creditors and other parties in interest and advising and consulting on the conduct of Chapter 11 Cases, including the legal and administrative requirements of operating in chapter 11;

(c)    taking necessary action to protect and preserve the Debtors' estates, including the prosecution of actions commenced under the Bankruptcy Code on their behalf, and objections to claims filed against the estates;

(d)    preparing and prosecuting on behalf of the Debtors' motions, applications, answers, orders, reports and papers necessary to the administration of the estates;

(e)    advising and assisting the Debtors with respect to restructuring alternatives, including, to the extent applicable, preparing and pursuing confirmation of a chapter 11 plan and approval of a disclosure statement;;

6

(f)      appearing in Court and protecting the interests of the Debtors before the Court; and

(g)      performing all other legal services for the Debtors which may be necessary and proper in these cases.

13.      In addition, the Debtors seek to continue to employ Armstrong Teasdale in the Prior Cases. The Debtors submit their continued services are necessary to fully consummate the Prior Cases' Plan. While consummation is substantially complete, the Debtors must finalize claims reconciliations, issue distributions to the Prior Cases' creditors, and complete such other administrative tasks necessary to close the Prior Cases.

14.      The Debtors require knowledgeable counsel to render these essential professional services.  Armstrong Teasdale has substantial expertise in all of these areas.  Moreover, as indicated above, Armstrong Teasdale has obtained valuable institutional knowledge of the Debtors' business and financial affairs as a result of its historical representation of the Debtors.  Accordingly, the Debtors respectfully submit that Armstrong Teasdale is well qualified to perform these services and represent the Debtors' interests in these chapter 11 cases.

15.      In addition, by separate applications filed contemporaneously herewith or expected to be filed shortly hereafter, the Debtors are also seeking to employ:  (a) Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as co-counsel; (b) Ankura Consulting Group LLC, as financial advisor and Stephen Marotta, as chief restructuring officer; (c) PJ Solomon, L.P., as investment banker; (d) Seward & Kissel LLP as counsel to the independent managers and conflicts counsel; (e) Malfitano Advisors, LLC as asset disposition advisor and consultant; (f) Reevemark, LLC as corporate communications consultants; (g) Prime Clerk LLC, as claims and noticing agent; and (h) and A&G Realty as real estate advisor.  The Debtors may also file

7

motions or applications to employ additional professionals. Armstrong Teasdale will work closely with each of these professionals to prevent unnecessary or inefficient duplication of services, and will take whatever steps are necessary and appropriate to avoid any such duplication. Either Akin Gump or another firm will represent the Debtors in connection with any matter in which Armstrong Teasdale cannot represent the Debtors because of an actual or potential conflict of interest.

***Compensation and Fee Applications***

16.     Pursuant to the terms of the Engagement Letter, and subject to the Court's approval of this application, Armstrong Teasdale intends to:  (a) charge for its legal services on an hourly basis in accordance with the ordinary and customary hourly rates in effect on the date services are rendered; and (b) seek reimbursement of actual and necessary out-of-pocket expenses.[8]

17.     Armstrong Teasdale will be compensated at its standard hourly rates, which are based on the professionals' level of experience.  At present, the standard hourly rates charged by Armstrong Teasdale range as follows:

| BILLING CATEGORY | U.S. RANGE |
|:---:|:---:|
| Partners | $375 - $685 |
| Of Counsel | $395 - $555 |
| Associates | $255 - $395 |
| Paralegals | $125 - $305 |
| Law Clerks | $200 |

---

[8]     The hourly rates charged by Armstrong Teasdale professionals differ based on, among other things, the professional's level of experience and the rates normally charged in the specific office in which the professional is resident.  Armstrong Teasdale does not adjust the billing rates of its professionals based on the geographic location of a bankruptcy case or other matter.

18.     The names, positions, resident offices and current hourly rates of those Armstrong Teasdale lawyers currently expected to spend significant time on these chapter 11 cases are attached as <u>Schedule 3</u> to the Engel Declaration.  Armstrong Teasdale's hourly fees are comparable to those charged by attorneys of similar experience and expertise for engagements of the scope and complexity similar to these chapter 11 cases.  Further, Armstrong Teasdale bankruptcy professionals are subject to the same client-driven market forces, scrutiny and accountability as its professionals in non-bankruptcy engagements.  For all of these reasons, Armstrong Teasdale's rates are reasonable and favorable to the Debtors' estates.[9]

19.     Armstrong Teasdale will maintain detailed, contemporaneous time records in six-minute intervals and apply to the Court for payment of compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and any additional procedures that may be established by the Court in these chapter 11 cases.[10]  Armstrong Teasdale contemplates using the following billing categories, which substantially conform to those categories set forth at section 8(b) of the United States Trustee Guidelines:[11]

| CATEGORY | DESCRIPTION |
| --- | --- |
| Asset Analysis and Recovery | Includes the identification and review of potential assets, including causes of action belonging to the Debtors' estates and other non-litigation recoveries. |
| Asset Disposition | Includes transactions related to the sale, lease, abandonment or other disposition of the Debtors' assets. |

---

[9]     Like many of its peer law firms, Armstrong Teasdale increases the hourly billing rate of attorneys and paraprofessionals periodically in the form of step increases in the ordinary course on the basis of advancing seniority and promotion.  The step increases do not constitute "rate increases" (as the term is used in the United States Trustee Guidelines).

[10]     In applying to the Court for payment of compensation and reimbursement of expenses, Armstrong Teasdale will also make reasonable efforts to comply with the United States Trustee Guidelines.

[11]     Armstrong Teasdale may, in its discretion and in consultation with the Debtors, determine to create separate sub-billing categories for certain discrete projects undertaken during these chapter 11 cases.

| CATEGORY | DESCRIPTION |
|---|---|
| Assumption and Rejection of Leases and Contracts | Includes (a) contract and lease analysis, (b) matters relating to assumption, assumption and assignment, rejection or recharacterization of executory contracts and unexpired leases, and (c) the preparation of Court filings related to the foregoing. |
| Avoidance Action Analysis | Includes the review of potential avoidance actions under sections 544, 545, 546, 547, 548 and 549 of the Bankruptcy Code to determine whether such actions are warranted. |
| Business Operations | Includes matters related to the Debtors' operations that do not fit within another, more specific matter description, including, but not limited to, issues related to (a) vendors/sourcing, (b) customers, (c) interaction with governmental entities and regulatory agencies, (d) lessor/lessee matters, (e) utilities, (f) insurance/surety matters, and (g) internal management, processes and controls. |
| Case Administration | Includes (a) general case administration services, (b) maintenance of case docket and calendar, (c) filing and circulation of papers, and (d) preparation and review of other reports, notices and service lists. |
| Claims Administration and Objections | Includes (a) bar date matters, (b) claims objections and related contested matters, and (c) other claims administration activities. |
| Corporate Governance and Board Matters | Includes (a) preparation for and attendance at meetings of the Debtors' board of directors, (b) analysis and advice regarding all transactional, corporate governance and related matters unrelated to the plan of reorganization or disclosure statement process, and (c) matters related to requests for the appointment of a trustee or examiner. |
| Court Hearings | Includes preparation for and attendance at court hearings. |
| Employee Matters | Includes (a) employee compensation and retiree benefits issues, (b) other employee relations matters, and (c) ERISA matters. |
| Environmental Matters | Includes matters related to (a) compliance with environmental laws and regulations and (b) research or reporting related to the foregoing. |
| Employment and Fee Applications | Includes (a) preparation of Armstrong Teasdale fee applications and the preparation of monthly invoices, (b) preparation of fee applications for other professionals, and (c) preparation and/or prosecution of Court filings establishing procedures governing professional retention and compensation. |

| CATEGORY | DESCRIPTION |
|---|---|
| Employment and Fee Application Objections | Includes the review of, and objections to, the employment and fee applications of other professionals. |
| Financing and Cash Collateral | Includes (a) negotiation and documentation of debtor in possession financing and post-confirmation financing, (b) cash collateral issues, (c) analysis of loan documents, and (d) related services. |
| Litigation and Adversary Proceedings | Includes all litigation and adversary proceedings (i.e., actions initiated by a complaint in the Bankruptcy Court), such as avoidable transfer litigation, as well as related pre-litigation matters and all other contested matters that do not fit within another, more specific matter description. |
| Meetings | Includes preparation for, and attendance at, (a) meetings with official committees appointed in the Debtors' chapter 11 cases that do not fit within another, more specific matter description, (b) the section 341 meeting and committee formation meetings, (c) meetings with the Debtors or the Debtors' other professionals (including co-counsel), (d) meetings with individual creditors, and (e) meetings with all other interested parties. |
| Non-Working Travel | Includes all non-working travel time. |
| Plan and Disclosure Statement | Includes (a) the formulation, negotiation, preparation and promulgation of plans of reorganization, disclosure statements, confirmation orders and related orders and corporate documentation, (b) research relating thereto, (c) matters related to exclusivity, and (d) disbursement and case closing activities. |
| Real Estate | Review and analysis of real estate matters that do not fit within another, more specific matter description. |
| Relief from Stay and Adequate Protection | Includes matters related to (a) the continuation, extension, modification, scope or termination of the automatic stay under section 362 of the Bankruptcy Code, (b) adequate protection under section 361 of the Bankruptcy Code, and (c) the effect of the automatic stay on pending matters. |
| Reporting | Includes (a) preparation of (i) schedules of assets and liabilities (and amendments thereto), (ii) statements of financial affairs (and amendments thereto), (iii) periodic operating reports and (iv) other accounting or reporting activities and (b) communications with the Office of the United States Trustee for the Eastern District of Missouri (the "United States Trustee") not within the scope of other matter |

11

| CATEGORY | DESCRIPTION |
|---|---|
|  | numbers. |
| Tax | Includes (a) all federal and state income, property, employment, excise and other tax matters and (b) the preparation of related tax returns. |
| Write-Offs | Write-off of fees and disbursements relating to services rendered in Debtor's chapter 11 case. |

20.     Furthermore, Armstrong Teasdale contemplates using the following expense categories:  (a) copies; (b) outside printing; (c) telephone; (d) facsimile; (e) online research;  (f) delivery services/couriers;  (g) postage;  (h) out-of-town travel (including subcategories for transportation, hotel, meals, ground transportation, and other); (i) meals (local); (j) court fees; (k) subpoena fees; (l) witness fees; (m) deposition transcripts; (n) trial transcripts; (o)  trial  exhibits;  (p)  litigation  support  vendors;  (q)  experts;  (r)  investigators; (s) arbitrators/mediators; and (t) other.

21.     Armstrong Teasdale will consult with the United States Trustee regarding suggested alterations to these categories, and will seek to coordinate the consistent use of these categories  among  professionals  required  to  file  applications  for  payment  of  fees  and reimbursement of expenses in these cases.  In addition, Armstrong Teasdale understands that interim and final fee awards are subject to approval by this Court.

***Disclosure Concerning Disinterestedness***

22.     The  Engel  Declaration,  incorporated  herein  by  reference,  discloses Armstrong Teasdale's connections to the Debtors and parties in interest in these cases.  In reliance on the Engel Declaration, and except as set forth therein, the Debtors believe that: (a) Armstrong Teasdale has no connection with the Debtors, their affiliates, their creditors, the United States Trustee, any person employed in the office of the United States Trustee or any

12

other party with an actual or potential interest in these chapter 11 cases or their respective attorneys or accountants; (b) Armstrong Teasdale is not a creditor, equity security holder or insider of the Debtors; (c) none of Armstrong Teasdale's lawyers is, or was within two years of the Petition Date, a director, officer or employee of the Debtors; and (d) Armstrong Teasdale neither holds nor represents an interest materially adverse to the Debtors or their respective estates. As of the Petition Date, Armstrong Teasdale is not a creditor of the Debtors' estates; however, out of an abundance of caution, Armstrong Teasdale has waived any interest it may have which is adverse to the Debtors' estates as of the Petition Date. Accordingly, the Debtors believe that Armstrong Teasdale is a "disinterested person," as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code.

23.     In the event that Armstrong Teasdale's representation of the Debtors in connection with any matter in these chapter 11 cases would result in it becoming adverse to a party in interest that gives rise to a professional conflict, the Debtors shall retain separate counsel to represent their interests with respect to such matter against such party.

***Professional Compensation***

24.     Following this Court's confirmation of the Prior Plan, and leading up to the Petition Date, the Debtors provided Armstrong Teasdale with multiple advance payments totaling $285,000 to establish a retainer (together with replenishments thereof, the "Retainer") for professional services to be rendered and services to be incurred by Armstrong Teasdale in connection with these and the Debtors' Prior Cases. As of the Petition Date, the balance of the Retainer is approximately $144,939.31.

25.     Pursuant to this Court's July 26, 2017 order confirming the Prior Plan, in connection with Armstrong Teasdale's representation of the Company on bankruptcy matters during the twelve month period preceding the Petition Date, Armstrong Teasdale received

13

payments (inclusive of retainers and replenishments thereof) from the Debtors in the ordinary course totaling $803,757.65. Such payments reflect the payment of (a) certain actual fees and expenses, and (b) unbilled, anticipated and/or estimated fees and expenses through the Petition Date.

26.     Armstrong Teasdale has informed the Debtors that, as promptly as practicable after all fees and charges accrued prior to the Petition Date have been posted within its computerized billing system, Armstrong Teasdale will issue a final detailed billing statement for any fees, charges and disbursements for the period prior to the Petition Date (the "<u>Final Prepetition Bill</u>"). If the Prepetition Payments exceed Armstrong Teasdale's actual fees and expenses for the applicable invoice period (as set forth on the Final Prepetition Bill), Armstrong Teasdale will (a) reconcile the Final Prepetition Bill with the Retainer to pay its prepetition invoices and (b) any excess amount will continue to be held in the Retainer. If the Prepetition Payments are less than Armstrong Teasdale's actual fees and expenses for the applicable invoice period (as set forth on the Final Prepetition Bill), then, subject to any orders of the Court, Armstrong Teasdale will (a) reconcile the Final Prepetition Bill with the Retainer to pay its prepetition invoices (to the extent funds are available in the Retainer) and (b) write off any fees and expenses set forth in the Final Prepetition Bill in excess of the amount of the Retainer. Armstrong Teasdale expects to: (a) complete its reconciliation of prepetition fees and expenses actually incurred through the Petition Date no later than the filing of its first interim fee application in these cases; (b) make a corresponding adjustment to the amount of the Retainer on or about that date; and (c) disclose such adjustment in its first interim fee application. Upon the conclusion of Armstrong Teasdale's representation of the Debtors (or as otherwise directed by the Court), Armstrong Teasdale will apply any remaining portion of the Retainer against any

unpaid fees or unreimbursed disbursements, with any unapplied portion of the Retainer to be promptly returned to the Debtors.

### BASIS FOR RELIEF REQUESTED

27.    Under section 327(a) of the Bankruptcy Code, a debtor in possession is authorized to employ professional persons "that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the [debtor in possession] in carrying out [its] duties under [the Bankruptcy Code]."  11 U.S.C. § 327(a).[12]  Section 1107(b) of the Bankruptcy Code elaborates upon sections 101(14) and 327(a) of the Bankruptcy Code in cases under chapter 11 of the Bankruptcy Code and provides that "a person is not disqualified for employment under section 327 of [the Bankruptcy Code] by a debtor in possession solely because of such person's employment by or representation of the debtor before the commencement of the case."  11 U.S.C. § 1107(b).

28.    As required by Section 329(a) of the Bankruptcy Code,[13] Bankruptcy Rule 2014(a)[14] and Local Bankruptcy Rules 2014(A)[15] and 2016-1,[16] the above-described facts set

---

[12]    Section 101(14) of the Bankruptcy Code defines the phrase "disinterested person" as:

a person that –

   (A)    is not a creditor, an equity security holder, or an insider;

   (B)    is not and was not, within 2 years before the date of the filing of the petition, a director, officer, or employee of the debtor; and

   (C)    does not have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any    direct  or  indirect relationship to, connection with, or interest in, the debtor, or for any other reason.

11 U.S.C. § 101(14).

[13]    Section 329(a) of the Bankruptcy Code provides as follows:

   Any attorney representing a debtor in a case under this title, or in connection with such a case, whether or not such attorney applies for compensation under this title, shall file with the court a statement of the compensation paid or agreed to be paid, if such payment or agreement was made after one year before the date of the filing of the petition, for services rendered or to be rendered in contemplation of or in connection with the case by such attorney, and the source of such compensation.

11 U.S.C. § 329(a).  This information is set forth in the Engel Declaration attached hereto as Exhibit B.

15

forth in this Application and the information in the Exhibits attached hereto set forth:  (a) the specific facts showing the necessity for Armstrong Teasdale's employment; (b) the reasons for the Debtors' selection of Armstrong Teasdale as their counsel in connection with these chapter 11 cases; (c) the professional services proposed to be provided by Armstrong Teasdale; (d) the arrangement between the Debtors and Armstrong Teasdale with respect to Armstrong Teasdale's compensation, including information on retainers and hourly fees and the reasonableness thereof; and (e) to the best of the Debtors' knowledge, the extent of Armstrong Teasdale's connections, if any, to certain parties in interest in these matters.  Accordingly, Armstrong Teasdale's retention by the Debtors should be approved.

**NOTICE**

29.    The Debtors will provide notice of this Application to:  (a) the Office of the United States Trustee for the Eastern District of Missouri; (b) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (c) counsel to the Prepetition

---

[14]    Bankruptcy Rule 2014(a) provides that an application seeking the employment of professional persons pursuant to section 327 of the Bankruptcy Code:

> shall state the specific facts showing the necessity for the employment, the name of the person to be employed, the reasons for the selection, the professional services to be rendered, any proposed arrangement for compensation, and, to the best of the applicant's knowledge, all of the person's connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee. The application shall be accompanied by a verified statement of the person to be employed setting forth the person's connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee.

Fed. R. Bankr. P. 2014(a).

[15]    Local Bankruptcy Rule 2014(A) requires a party seeking an order authorizing its retention in a chapter 11 case to meet the requirements of Bankruptcy Rule 2014.  The application must disclose any prepetition retainer arrangement and shall be served on:  (a) all entities filing a request for notice; (b) other counsel of record; (c) the case trustee; (d) the United States Trustee; and (e) any committees.  Local R. Bankr. P. 2014(A).

[16]    Local Bankruptcy Rule 2016-1(A) provides, inter alia, that "[p]ursuant to Bankruptcy Code § 329 and Fed. R. Bankr. P. 2016(b), an attorney representing a debtor in a case under any chapter shall file with the petition a statement disclosing compensation paid or agreed to be paid to such attorney for services in contemplation of or in connection with the case. Counsel shall serve the disclosure on the Trustee and United States Trustee . . . .  Until a case is closed, a supplemental fee disclosure statement shall be filed and served as required in this Rule either no later than 14 days after any payment not previously disclosed in a properly filed Disclosure of Compensation for Attorney for Debtor pursuant to Fed. R. Bankr. P. 2016(b), or no later than 14 days after the agreement for such payment."  Local R. Bankr. P. 2016-1(A).

16

ABL Administrative Agent, (i) Choate Hall & Stewart LLP (Attn: Kevin Simard, Douglas Gooding and Jonathan Marshall) and (ii) Thompson Coburn LLP (Attn: Mark Bossi); (d) counsel to the FILO Agent, Greenberg Traurig, LLP (Attn: Jeffrey M. Wolf); (e) counsel to certain Prepetition Term Loan Lenders (i) Kramer Levin Naftalis & Frankel LLP (Attn: Stephen D. Zide), (ii) Doster, Ullom & Boyle, LLC (Attn: Gregory D. Willard) (iii) Stroock & Stroock & Lavan LLP (Attn: Kristopher M. Hansen and Daniel A. Fliman) and (iv) Lewis Rice LLC (Attn: Sonette T. Magnus); (f) the proposed Monitor, FTI Consulting Canada, Inc. (Attn: Paul Bishop, Greg Watson and Jim Robinson); (g) counsel to the proposed Monitor, Bennett Jones LLP (Attn: Sean Zweig, Kevin Zych and Aiden Nelms); (h) counsel to any statutory committee appointed in the chapter 11 cases; (i) the United States Attorney's Office for the Eastern District of Missouri; (j) the Internal Revenue Service; (k) the United States Securities and Exchange Commission; (l) the state attorneys general for all states in which the Debtors conduct business; (m) any party that has requested notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

## NO PRIOR REQUEST

30.    No prior request for the relief sought in this application has been made to this or any other Court in connection with these chapter 11 cases.

[*Signature Page to Follow*]

17

WHEREFORE, the Debtors respectfully request that the Court:  (i) enter an order, substantially in the form submitted to the Court, granting the relief requested herein; and (ii) grant such other and further relief to the Debtors as the Court may deem just and proper.

February 19, 2019                                   Respectfully submitted,
St. Louis, Missouri

                                                   Payless Holdings LLC, *et al*.,
                                                   Debtors and Debtors in Possession

                                                   /s/  *Stephen Marotta*
                                                   Name:  Stephen Marotta
                                                   Title:    Chief Restructuring Officer

Filed by:

/s/    *Richard W. Engel, Jr.*
Richard W. Engel, Jr. MO 34641
Erin M. Edelman MO 67374
John G. Willard MO 67049
**ARMSTRONG TEASDALE LLP**
7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Telephone: (314) 621-5070
Facsimile: (314) 612-2239
rengel@armstrongteasdale.com
eedelman@armstrongteasdale.com
jwillard@armstrongteasdale.com

-and-

Ira Dizengoff (*pro hac vice* admission pending)
Meredith A. Lahaie (*pro hac vice* admission pending)
Kevin Zuzolo (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
mlahaie@akingump.com
kzuzolo@akingump.com

- and -

Julie Thompson (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
1333 New Hampshire Avenue, N.W.
Washington, D.C. 20036
Telephone: (202) 887-4000
Facsimile: (202) 887-4288
julie.thompson@akingump.com

*Proposed Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

## **Marotta Declaration**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | |
|---|---|
| In re: | ) Case No. 19-40883 |
| | ) Chapter 11 |
| Payless Holdings LLC, *et al.*, | ) |
| | ) (Joint Administration Requested) |
| Debtors.[1] | ) |
| | ) Hearing Date:  February 19, 2019 |
| | ) Hearing Time: 1:30 p.m. (Central Time) |
| | ) Hearing Location: Courtroom 7 North |

### DECLARATION OF STEPHEN MAROTTA

Pursuant to Section D of the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*, issued by the Executive Office for United States Trustees (the "United States Trustee Guidelines"), I, Stephen Marotta, hereby declare, under penalty of perjury, as follows:

1.      I am older than 21 years of age and suffer no legal disability.  I am competent to make this Declaration.

2.      My testimony herein is based upon my personal knowledge, unless stated otherwise.

3.      If called to testify, I could and would testify to the matters stated herein.

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [5190]; WBG-PSS Holdings LLC [0673]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9017]; Payless Collective GP, LLC [2940]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; Collective Brands Logistics, Limited [6466]; Dynamic Assets Limited [1978]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179].  With respect to certain taxing authorities, the Debtors' address is 2001 Bryan Street, Suite 800, Dallas, Texas 75201.  However, the location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource Inc., 3231 S.E. 6th Avenue, Topeka, Kansas 66607.

4.      I make this declaration under 28 U.S.C. § 1746 for all permissible purposes under applicable rules of evidence and procedure, in support of the Application of the Debtors Pursuant to Sections 327(a) and 329(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b), and Local Bankruptcy Rules 2014-1 and 2016-1, for an Order Authorizing Debtors to Retain and Employ Armstrong Teasdale LLP as Co-Restructuring Counsel, Effective *Nunc Pro Tunc* to the Petition Date (the "<u>Application</u>").[2]

5.      Although Armstrong Teasdale professionals assisted in the preparation of this declaration on my behalf, they did so according to my express instructions and using information provided by me and my staff specific to the Debtors' decision to retain Armstrong Teasdale as counsel in these chapter 11 cases.

6.      I am currently Chief Restructuring Officer of Debtor Payless Holdings LLC and its affiliated debtors and debtors in possession (collectively, the "<u>Debtors</u>").

7.      In my current capacity, I am familiar with all aspects of the Debtors' decision to retain and employ Armstrong Teasdale as counsel with respect to these chapter 11 cases.  In addition, I generally am responsible for, among other things, supervising outside counsel for all of the Debtors and monitoring and controlling legal costs.

### THE DEBTORS' SELECTION OF ARMSTRONG TEASDALE

8.      Armstrong Teasdale is the proposed local restructuring counsel to the Debtors.  The process used by the Debtors to review and select their restructuring counsel involved an evaluation of potential counsels' expertise in relevant legal practice areas and in similar proceedings in this District and elsewhere.  After evaluating multiple candidates for local counsel, the Debtors retained Armstrong Teasdale due to Armstrong Teasdale's extensive

---

[2]      This Declaration is also generally consistent with the United States Trustee Guidelines.

experience in corporate reorganizations, both out-of-court and under chapter 11 of the Bankruptcy Code, and in areas of law closely aligned with the Debtors' goals and interests in these Chapter 11 cases.

9.    Given these facts, the Debtors determined that Armstrong Teasdale is well qualified to represent the Debtors in connection with these chapter 11 cases.

## RATE STRUCTURE

10.    The Debtors and Armstrong Teasdale agreed that Armstrong Teasdale's standard fees would apply to this engagement.  Having previously reviewed invoices from other comparable law firms and invoices submitted from Armstrong Teasdale, I can verify that the rates being charged by Armstrong Teasdale in connection with this representation are within the range typically charged by similar firms.

11.    The Debtors have approved a budget and staffing plan (the "Budget and Staffing Plan") for the first several months of these chapter 11 cases, recognizing that in the course of large chapter 11 cases like these, it is possible that there may be a number of unforeseen matters that will need to be addressed by the Debtors and Armstrong Teasdale leading to the incurrence of additional fees and expenses beyond those set forth in the Budget and Staffing Plan.  As these chapter 11 cases continue to develop, the Debtors and Armstrong Teasdale will work together to revise the Budget and Staffing Plan as needed.  The Debtors further recognize that it is their responsibility to monitor closely the billing practices of their counsel to ensure the fees and expenses paid by the estate remain consistent with the Debtors' expectations and the exigencies of the chapter 11 cases. The Debtors will continue to review the invoices that Armstrong Teasdale regularly submits, and, together with Armstrong Teasdale, amend the Budget and Staffing Plan periodically, if necessary, as the case develops.

## COST SUPERVISION

12.    As they did prepetition, the Debtors will continue to closely supervise the fee and expense reimbursement process.  Armstrong Teasdale's fees and expenses will be subject to review, comment and objection (if warranted), and court approval pursuant to interim compensation procedures that provide for the interim allowance and payment of fees and expenses during the course of these chapter 11 cases.  It is my understanding that Armstrong Teasdale's fees and expenses will be subject to review on a monthly, interim and final basis during the course of these chapter 11 cases by the U.S. Trustee, any official committee and the Court, as well as by the Debtors.

[*Signature Page to Follow*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: February 19, 2019

/s/  *Stephen Marotta*
_____
Name: Stephen Marotta
Title:   Chief Restructuring Officer - Payless
Holdings LLC, *et al*., Debtors and Debtors in
Possession

## __Exhibit B__

**Engel Declaration**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 19-40883 |
| | ) | Chapter 11 |
| Payless Holdings LLC, *et al.*, | ) | |
| | ) | (Joint Administration Requested) |
| Debtors.[1] | ) | |
| | ) | Hearing Date:  February 19, 2019 |
| | ) | Hearing Time: 1:30 p.m. (Central Time) |
| | ) | Hearing Location: Courtroom 7 North |

## <u>DECLARATION OF RICHARD W. ENGEL, JR.</u>

Pursuant to Bankruptcy Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") and Rules 2014(A) and 2016-1 of the Local Rules of Procedure of the United States Bankruptcy Court for the Eastern District of Missouri (the "<u>Local Bankruptcy Rules</u>"),[2] I, Richard W. Engel, Jr., declare:

1.      I am an attorney at law admitted and in good standing to practice in the State of Missouri, the State of Illinois, the United States District Court for the Eastern District of Missouri, the United States District Court for the Western District of Missouri, the United States District Court for the Southern District of Illinois, the United States District Court for the Central

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [5190]; WBG-PSS Holdings LLC [0673]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9107]; Payless Collective GP, LLC [2940]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179].  With respect to certain taxing authorities, the Debtors' address is 2001 Bryan Street, Suite 800, Dallas, Texas 75201.  However, the location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource Inc., 3231 S.E. 6th Avenue, Topeka, Kansas 66607.

[2]      This Declaration is also generally consistent with the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013, issued by the Executive Office for United States Trustees (the "<u>United States Trustee Guidelines</u>").

District of Illinois, and the United States District Court for the Northern District of Illinois, along

with the Eighth Circuit Court of Appeals and the United States Supreme Court.

2.      I am a partner of the law firm of Armstrong Teasdale LLP ("Armstrong

Teasdale") and am duly authorized to make this Declaration on behalf of Armstrong Teasdale.  I

make this Declaration in support of the Application of the Debtors Pursuant to Sections 327(a)

and 329(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b), and Local

Bankruptcy Rules 2014(A) and 2016-1, for an Order Authorizing Debtors to Retain and Employ

Armstrong Teasdale LLP as Co-Restructuring Counsel, Effective *Nunc Pro Tunc* to the Petition

Date (the "Application").[3]

3.      The facts set forth in this Declaration are personally known to me and, if

called as a witness, I could and would testify thereto.

### ARMSTRONG TEASDALE'S QUALIFICATIONS

4.      Armstrong Teasdale is well qualified to serve as the Debtors' counsel in

these chapter 11 cases.  Armstrong Teasdale is one of the leading commercial law firms in the

Midwest, and serves a dynamic national and international client base.  Armstrong Teasdale has

substantial experience in virtually all aspects of the law that may potentially arise in these

chapter 11 cases, including bankruptcy, environmental, corporate, international, employee

benefits, finance, intellectual property, labor and employment, litigation, mergers and

acquisitions, real estate and leasing, securities and tax.

5.      Armstrong    Teasdale's    restructuring    practice    group    consists    of

approximately 20 attorneys practicing in offices in Missouri, Illinois, Kansas, Colorado, and

Nevada.  Armstrong Teasdale's restructuring lawyers have played significant roles in a wide

---

[3]        Capitalized terms not otherwise defined herein have the meanings given to them in the Application.

array of chapter 11 cases, including, but not limited to, those of the Prior Cases, Armstrong Energy Inc., Peabody Energy Corporation; Patriot Coal Corp.; Abengoa Bioenergy US Holding, LLC; Abengoa Bioenergy Biomass of Kansas, LLC; Global Computer Enterprises Inc.; Enviro-Safe Refrigeration, Inc.; US Fidelis Inc.; Smurfit-Stone Container Corp.; National Steel; Thermadyne Holdings Corporation; Digital Teleport; Galaxy Cable; Bridge Information Systems, Inc.; Transworld Airlines; lendnetwork.com; and Wehrenberg Inc.

6.      Armstrong Teasdale is also familiar with the Debtors' businesses and financial affairs, and will contribute greatly as local restructuring counsel to aid in the efficient administration of the Debtors' estates.  Armstrong Teasdale's professionals have become well acquainted with the Debtors' history, business operations, capital and corporate structure and related matters.   Accordingly, Armstrong Teasdale has developed substantial knowledge regarding the Debtors that will result in effective and efficient services in these chapter 11 cases.

## SERVICES TO BE PROVIDED BY ARMSTRONG TEASDALE

7.      The Debtors have requested that Armstrong Teasdale render, to the extent necessary, the following legal services in connection with these chapter 11 cases:

(a)      providing legal advice with respect to the Company's powers and duties as debtors-in-possession in the continued operation of its business and management of its properties;

(b)      attending meetings and negotiating with representatives of creditors and other parties in interest and advising and consulting on the conduct of Chapter 11 Cases, including the legal and administrative requirements of operating in chapter 11;

(c)      taking necessary action to protect and preserve the Company's estates, including the prosecution of actions commenced under the Bankruptcy Code on their behalf, and objections to claims filed against the estates;

(d)      preparing and prosecuting on behalf of the Company's motions, applications, answers, orders, reports and papers necessary to the administration of the estates;

(e)      advising and assisting the Company with respect to restructuring alternatives, including, to the extent applicable, preparing and pursuing confirmation of a chapter 11 plan and approval of a disclosure statement;

(f)      appearing in Court and protecting the interests of the Company before the Court; and

(g)      performing all other legal services for the Company which may be necessary and proper in these cases.

### COMPENSATION AND FEE APPLICATIONS

8.      Pursuant to the terms of the Engagement Letter, and subject to the Court's approval of the Application, Armstrong Teasdale intends to:  (a) charge for its legal services on an hourly basis in accordance with the ordinary and customary hourly rates in effect on the date services are rendered; and (b) seek reimbursement of actual and necessary out-of-pocket expenses.[4]

9.      Armstrong Teasdale will be compensated at its standard hourly rates, which are based on the professionals' level of experience.  At present, the standard hourly rates charged by Armstrong Teasdale range as follows:

| BILLING CATEGORY | U.S. RANGE |
|---|---|
| Partners | $375 - $685 |
| Of Counsel | $395 - $555 |
| Associates | $255 - $395 |
| Paralegals | $125 - $305 |
| Law Clerks | $200 |

---

[4]      The hourly rates charged by Armstrong Teasdale professionals differ based on, among other things, the professional's level of experience and the rates normally charged in the specific office in which the professional is resident.  Armstrong Teasdale does not adjust the billing rates of its professionals based on the geographic location of a bankruptcy case or other matter.

10.     The names, positions, resident offices and current hourly rates of those Armstrong Teasdale lawyers currently expected to spend significant time on these chapter 11 cases are attached as <u>Schedule 3</u> hereto.  Armstrong Teasdale's hourly fees are comparable to those charged by attorneys of similar experience and expertise for engagements of scope and complexity similar to these chapter 11 cases.  Further, I believe that Armstrong Teasdale bankruptcy professionals are subject to the same client-driven market forces, scrutiny and accountability as its professionals in non-bankruptcy engagements.  For all of these reasons, Armstrong Teasdale's rates are reasonable and favorable to the Debtors' estates.[5]

11.     Armstrong Teasdale will maintain detailed, contemporaneous time records in six-minute intervals and apply to the Court for payment of compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and any additional procedures that may be established by the Court in these chapter 11 cases.[6]  In addition, Armstrong Teasdale understands that interim and final fee awards are subject to approval by this Court.

### Disclosure Concerning Disinterestedness

12.     The Debtors have provided Armstrong Teasdale with a list of the names (collectively, the "<u>Interested Parties</u>") of individuals or institutions in the following categories: (a) the Debtors; (b) current and recent former entities affiliated with the Debtors; (c) current and recent former directors and officers of the Debtors; (d) banks with which the Debtors have a relationship; (e) the Debtors' equity holders; (f) the Debtors' lenders; (g) counterparties to Debtors' letters of credit; (h)  lienholders; (g) surety bonds; (h) the Debtors' insurers; (i)

---

[5]     Like many of its peer law firms, Armstrong Teasdale increases the hourly billing rate of attorneys and paraprofessionals periodically in the form of step increases in the ordinary course on the basis of advancing seniority and promotion.  The step increases do not constitute "rate increases" (as the term is used in the United States Trustee Guidelines).

[6]     In applying to the Court for payment of compensation and reimbursement of expenses, Armstrong Teasdale will also make reasonable efforts to comply with the United States Trustee Guidelines.

significant creditors; (j) accounts receivable; (h) Debtors' professionals; (k) landlords; and (t) judges and key Court personnel for the Eastern District of Missouri. The identities of the Interested Parties are set forth on Schedule 1 hereto.

13. To check and clear potential conflicts of interest in these cases, as well as to determine all "connections" (as such term is used in Bankruptcy Rule 2014) to the Debtors, their creditors, other parties in interest, their respective attorneys and accountants, the United States Trustee or any person employed in the office of the United States Trustee, Armstrong Teasdale researched its client database for the past two years to determine whether it had any relationships with the Interested Parties. Armstrong Teasdale began running conflict checks on the parties in interest in early February 2019 and continued to run conflict checks thereafter as new parties in interest were identified. To the extent that Armstrong Teasdale's research of its relationships with the Interested Parties indicates that Armstrong Teasdale has represented in the past two years, or currently represents, any of these entities in matters unrelated to these chapter 11 cases, the identities of these entities and such entities' relationship to the Debtors and connection to Armstrong Teasdale are set forth in Schedule 2 hereto.

14. To the best of my knowledge and belief, insofar as I have been able to ascertain after reasonable inquiry, neither I, nor Armstrong Teasdale nor any partner, associate or other professional thereof has any connection with the Debtors, their creditors, the United States Trustee or any other party with an actual or potential interest in these chapter 11 cases or their respective attorneys or accountants, except as set forth below and in Schedule 2 hereto.

15. Armstrong Teasdale has not, does not and will not represent any entity other than the Debtors in these chapter 11 cases.

16.    Prior to the Petition Date, Armstrong Teasdale performed certain legal services for certain of the Debtors, as described herein and in the Application.  After the completion of any necessary adjustments to the amount and application of the Retainer proceeds, the Debtors will not owe Armstrong Teasdale any amount for services performed prior to the Petition Date.  Armstrong Teasdale has more than 230 attorneys in eleven offices nationwide.  It is possible that certain Armstrong Teasdale attorneys or employees hold interests in mutual funds or other investment vehicles that may own the Debtors' securities or the securities of entities that own the Debtors' securities.

### ARMSTRONG TEASDALE IS A DISINTERESTED PERSON

17.    To the best of my knowledge, information and belief, insofar as I have been able to ascertain after reasonable inquiry, Armstrong Teasdale is a "disinterested person," as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, in that:  (a) Armstrong Teasdale has no connection with the Debtors, their creditors, the United States Trustee, any person employed in the office of the United States Trustee or any other party with an actual or potential interest in these chapter 11 cases or their respective attorneys or accountants, except as set forth herein; (b) Armstrong Teasdale is not a creditor, equity security holder or insider of the Debtors; (c) no Armstrong Teasdale partner, associate or other professional is, or was within two years of the Petition Date, a director, officer or employee of the Debtors; and (d) Armstrong Teasdale neither holds nor represents an interest materially adverse to the Debtors or their estates.

18.    Armstrong Teasdale currently represents, and has formerly represented, certain affiliates, subsidiaries and entities associated with the Debtors' current and recent former officers and directors.    Armstrong Teasdale does not believe that its current and prior

representation of the affiliates, subsidiaries, and entities associated with certain officers and directors precludes it from being a disinterested party under the Bankruptcy Code.

19.     Despite the efforts described above to identify and disclose connections with parties in interest in these cases, because the Debtors are a large enterprise with hundreds of creditors and other relationships, and because Armstrong Teasdale is an nationwide firm with more than 230 attorneys in eleven offices, Armstrong Teasdale is unable to state with certainty that every client representation or other connection of Armstrong Teasdale has been disclosed. In this regard, if Armstrong Teasdale discovers additional information that requires disclosure, Armstrong Teasdale will file supplemental disclosures with the Court.

20.     In the event that Armstrong Teasdale's representation of the Debtors in connection with any matter in these chapter 11 cases would result in it becoming adverse to a party in interest that gives rise to a professional conflict, the Debtors shall retain separate counsel to represent their interests with respect to such matter against such party.

### STATEMENT REGARDING UNITED STATES TRUSTEE GUIDELINES

21.     Armstrong Teasdale intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases in compliance with applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and any other applicable procedures and orders of the Court.  As it has done in connection with the Application, Armstrong Teasdale also intends to make a reasonable effort to comply with the United States Trustee's requests for information and additional disclosures as set forth in the United States Trustee Guidelines in connection with the interim and final fee applications to be filed by Armstrong Teasdale in these chapter 11 cases.

22.     The following information is provided in response to the request for additional information set forth in Paragraph D.1 of the United States Trustee Guidelines:

**Question:**    Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?

**Response:**    No.  The hourly rates Armstrong Teasdale will bill for this engagement are consistent with the rates that Armstrong Teasdale charges other comparable chapter 11 clients, and the rate structure provided by Armstrong Teasdale is appropriate and is not significantly different from (a) the rates that Armstrong Teasdale charges in other non-bankruptcy representations or (b) the rates of other comparably skilled professionals for similar engagements.

**Question:**    Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case?

**Response:**    No.

**Question:**    If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

**Response:**    Armstrong Teasdale's current hourly rates for services rendered on behalf of the Debtors ranges as follows[7]:

| BILLING CATEGORY | U.S. RANGE |
| --- | --- |
| Partners | $375 - $685 |
| Of Counsel | $395 - $555 |
| Associates | $255 - $395 |

---

[7]    While the rate ranges provided for in this Application may change if an individual leaves or joins Armstrong Teasdale, and if any such individual's billing rate falls outside the ranges disclosed above, Armstrong Teasdale does not intend to update the ranges for such circumstances.

| | |
|---|---|
| Paralegals | $125 - $305 |
| Law Clerks | $200 |

Armstrong Teasdale represented the Debtors during the twelve month period before the Petition Date, using the hourly rates listed above.

**Question:**　　　　Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?

**Response:**　　　　A budget and staffing plan has been discussed and approved among counsel and the client.

[*Signature Page to Follow*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  February 19, 2019                 Respectfully submitted,
        St. Louis, Missouri

                                          /s/   *Richard W. Engel, Jr.*
                                          Richard W. Engel, Jr., MO 34641
                                          Armstrong Teasdale LLP
                                          7700 Forsyth Boulevard, Suite 1800
                                          St. Louis, MO  63105
                                          Telephone: (314) 621-5070
                                          Facsimile:  (314) 612-2242
                                        Email:  rengel@armstrongteasdale.com

## Schedule 1

### Interested Parties

### DEBTORS

CLINCH, LLC
COLLECTIVE BRANDS FRANCHISING
  SERVICES LLC
COLLECTIVE BRANDS LOGISTICS
  LIMITED (HK/2007)
COLLECTIVE BRANDS SERVICES, INC.
  (FORMERLY PSS DELAWARE
  COMPANY 3, INC.
COLLECTIDEBVE LICENSING
  INTERNATIONAL, LLC
COLLECTIVE LICENSING, LP (F.K.A.
  COLLECTIVE INTERNATIONAL, LLC)
DYNAMIC ASSETS LIMITED
EASTBOROUGH, INC.
PAYLESS COLLECTIVE GP, LLC
PAYLESS FINANCE, INC.
PAYLESS GOLD VALUE CO., INC.
  (CO/2013) (FORMERLY PAYLESS
  GOLD VALUE WY, INC.)
PAYLESS HOLDINGS LLC
PAYLESS INC.
PAYLESS INTERMEDIATE HOLDINGS
  LLC
PAYLESS INTERNATIONAL
  FRANCHISING LLC (F.K.A.

COLLECTIVE SOURCING SERVICES
  LC)
PAYLESS NYC, INC. (FORMERLY PSS
  LABOR LEASING, INC.
PAYLESS PURCHASING SERVICES,
  INC.
PAYLESS SHOESOURCE CANADA GP
  INC.
PAYLESS SHOESOURCE CANADA INC.
PAYLESS SHOESOURCE CANADA, LP
PAYLESS SHOESOURCE
  DISTRIBUTION, INC.
PAYLESS SHOESOURCE OF PUERTO
  RICO, INC.
PAYLESS SHOESOURCE WORLDWIDE,
  INC.
PAYLESS SHOESOURCE, INC.
PAYLESS SHOESOURCING
  MERCHANDISING, INC.
PSS CANADA, INC.
PSS DELAWARE COMPANY 4, INC.
SHOE SOURCING, INC.
WBG - PSS HOLDINGS LLC

### DEBTORS' AFFILIATES

BACATE CIA LTDS
COLLECTIVE BRANDS CAYMAN
  FINANCE, LIMITEDDIR
COLLECTIVE BRANDS CAYMAN
  FINANCE, LIMITED II
COLLECTIVE BRANDS COOPERATIEF
  U.A.
COLLECTIVE BRANDS HOLDINGS
  LIMITED
COLLECTIVE BRANDS II
  COOPERATIEF U.A.
COLLECTIVE BRANDS
  INTERNATIONAL FRANCHISING,

LLC (F.K.A. COLLECTIVE BRANDS
  PHILIPPINES FRANCHISING, LLC)
COLLECTIVE BRANDS
  INTERNATIONAL HOLDINGS,
  LIMITED I
COLLECTIVE BRANDS
  INTERNATIONAL HOLDINGS,
  LIMITED II
COLLECTIVE BRANDS LOGISTICS
  LIMITED (TAIWAN)
COLLECTIVE BRANDS SERVICES
  LIMITED

COLLECTIVE BRANDS SERVICES
  LIMITED (TAIWAN)
COLLECTIVE BRANDS SERVICES
  VIETNAM COMPANY LTD.
COLLECTIVE FRANCHISING, LTD
COLLECTIVE INDONESIA
  FRANCHISING, LLC
DYNAMIC ASSETS LIMITED
  REPRESENTATIVE OFFICE (TAIWAN)
IMPORT SOLUTIONS DE MEXICO, S.
  DE R.L. DE C.V.
PANAMA SEM BRANCH
PAYLESS ASIA SOURCING (JV)
PAYLESS CA MANAGEMENT LTD
PAYLESS CO MANAGEMENT LTD.
PAYLESS COLOMBIA (BVI) HOLDINGS
  LTD.
PAYLESS CONTROLADORA, S.A. DE
  C.V.
PAYLESS INDIA FRANCHISING, LLC
PAYLESS INTERNATIONAL FINANCE
  B.V.
PAYLESS NETHERLANDS B.V.
PAYLESS NETHERLANDS HOLDINGS
  LLC
PAYLESS SERVICIOS S.A. DE C.V.
PAYLESS SHOES PTY LTD
PAYLESS SHOESOURCE (BVI)
  HOLDINGS LTD.
PAYLESS SHOESOURCE ANDEAN
  HOLDINGS
PAYLESS SHOESOURCE AU
  HOLDINGS PTY. LTD.
PAYLESS SHOESOURCE DE
  GUATEMALA LTDA
PAYLESS SHOESOURCE DE LA
  REPUBLICA DOMINICANA, S.R.L.
PAYLESS SHOESOURCE DOMINICA
  LTD.
PAYLESS SHOESOURCE ECUADOR
  CIA LTDS
PAYLESS SHOESOURCE HONDURAS
  S. DE R.L.
PAYLESS SHOESOURCE
  INTERNATIONAL LIMITED
  (SHENZHEN) DONGGUAN BRANCH

PAYLESS SHOESOURCE
  INTERNATIONAL LIMITED
  (SHENZHEN) GUANGZHOU BRANCH
PAYLESS SHOESOURCE
  INTERNATIONAL LIMITED
  (SHENZHEN) SHANGHAI BRANCH
PAYLESS SHOESOURCE
  INTERNATIONAL LIMITED
  (SHENZHEN) XIAMEN BRANCH
PAYLESS SHOESOURCE
  INTERNATIONAL SERVICES
  TENICOS E INSPECTORIA DE
  CALCADOS S/C LTDA
PAYLESS SHOESOURCE JAMAICA
  LIMITED
PAYLESS SHOESOURCE LIMITADA Y
  COMPANIA LIMITADA
PAYLESS SHOESOURCE OF EL
  SALVADOR LTDA.
PAYLESS SHOESOURCE OF ST. LUCIA,
  LTD
PAYLESS SHOESOURCE OVERSEAS
  S.R.L.
PAYLESS SHOESOURCE PERU
  HOLDING, S.L.
PAYLESS SHOESOURCE PERU S.R.L.
PAYLESS SHOESOURCE PSS DE
  COLOMBIA S.A.S. (FORMERLY LTDA.
  COLOMBIA)
PAYLESS SHOESOURCE S.A. RETAIL
  COMPANY
PAYLESS SHOESOURCE SAIPAN, INC.
PAYLESS SHOESOURCE SPAIN
  LICENSING, S.L.
PAYLESS SHOESOURCE SPAIN S.L.
PAYLESS SHOESOURCE SRL
PAYLESS SHOESOURCE SRL
  ANTIGUA BRANCH
PAYLESS SHOESOURCE SRL
  GRENADA BRANCH
PAYLESS SHOESOURCE SRL ST.
  LUCIA BRANCH
PAYLESS SHOESOURCE SRL ST.
  VINCENT BRANCH
PAYLESS SHOESOURCE ST. KITTS
  LTD.

PAYLESS SHOESOURCE TRINIDAD
  UNLIMITED
PAYLESS SHOESOURCE URUGUAY
  SRL FINANCE COMPANY
PAYLESS SHOESOURCE, LIMITADA
PAYLESS SHOESOURCE, S.A. DE CV
PAYLESS SOURCING LLC
PAYLESS SRL
PSS GLOBAL HOLDINGS C.V.
PSS HOLDINGS

PSS INTERNATIONAL HOLDINGS,
  LTD.
PSS INVESTMENT I, INC.
PSS INVESTMENT III, INC.
PSS LATIN AMERICA HOLDINGS
PSS URUGUAY
SHENZHEN FOOTWEAR CONSULTING
  COMPANY
ZURIVIDES CIA LTDS

## DIRECTORS AND OFFICERS

ANDERSON, CHRISTOPHER
ATTENBOROUGH, NEALE
BALLARD, MATTHEW A.
BECK, CHRISTOPHER
BEFFORT, CRIS R.
BONADIO, DOMINIC
BRUNTON, BRAD
BURK, SALLY J.
BURTON, DANIELLE QUAVE
CAVALLARO, JOSEPH
CHUNG, DAVID
COHEN, JOSHUA
CREMENS, CHARLES H.
DECKER, RANDALL
DIEDEL, DAVID W.
DONOHOO, ROBERT C.
ELIAS, AMANDA
EVANS, KEVIN WILLIAM
FOUNTAIN, CRAIG
FUCHS, R. JOSEPH
GALE, JESSICA
GAY, MARY CHRIS
GIUSTO, PHILLIP
GOOLSBY, JO
GRUNERT, HEATHER
HADDOCK, DARREN P.
HANSEN, NEIL G.
HECK, MICHAEL D.
HITCH, LORRAINE
HYNES, KEVIN
JEPPESEN, MICHAEL
JONES, W. PAUL
JUNGER, ELLEN

KAPCAR, BRADLEY
LANE, LORELEI
MADSEN, GARY C.
MAY, MARK A.
MCBREEN, MICHAEL F.
MCDONALD, WILLIAM
MCKENNA-DOYLE, MICHELLE
MILTON, DAVID
OETGEN, STEPHEN D.
OLSEN, DOUGLAS M.
OLSHANSKY, JOSHUA
ORTEGA, DEBORAH A.
OTT, CHRISTOPHER M.
PAAKANEN, MARK
PALMER-EASON, RAMONA G.
PARK, DAN D.
PATTON, STEPHEN L.
PERDIC, CAROL
PRYOR, BRUCE
SCHWINDLE, MICHAEL C.
SEAMANS, BRYAN
TESSENDORF, REX A.
TIETJEN, LAURIE L.
UNDERHILL, BONITA
VITELLI, MICHAEL A.
VOSTREJS, PHILIP D.
WADE, MARTIN R. III
WESTLEY, PETER
WILD, JENNIFER
WILSON, KESHIA
ZACHARIAS, THOMAS E.
ZARAZUA, MARIO A.
ZENTNER, ARLEN R.

## BANKS

ALAMOSA NATIONAL BANK
ALLIANCE BANK
ALPINE BANK
ALPINE BANK AND TRUST CO.
AMERICAN SAVINGS BANK
AMERIS BANK
ANZ BANK (TAIWAN) LIMITED
ARVEST BANK
BANCO POPULAR
BANCO SANTANDER
BANCORP SOUTH
BANGOR SAVINGS BANK
BANK OF HAWAII
BANK OF MONTREAL
BANK OF NOVA SCOTIA
BANK OF OKLAHOMA
BANK OF THE INTERNET
BANK OF THE WEST
BENEFICIAL BANK
BOONE COUNTY NATIONAL BANK
BRANCH BANKING & TRUST
  COMPANY
BROADWAY BANK
CAMDEN NATIONAL BANK
CANADIAN IMPERIAL BANK (OF
  COMMERCE)
CAPITAL CITY BANK
CAPITAL ONE
CENTIER BANK
CENTRAL NATIONAL BANK
CENTRAL SAVINGS BANK
CHEMICAL BANK
CITIBANK BANK (LENDERS)
CITIZENS BANK
CITIZENS FIRST NATIONAL BANK
CITIZENS NATIONAL BANK
CITIZENS SECURITY BANK
COMMERCE BANK
COMMUNITY BANK NA
COMPASS BANK
COREFIRST BANK & TRUST
CROSSROADS BANK
EASTERN SAVINGS BANK

ELMIRA SAVINGS BANK
FIDELITY BANK
FIFTH THIRD BANK
FIRST AMERICAN BANK
FIRST BANK KANSAS
FIRST CITIZENS BANK
FIRST COLUMBIA BANK & TRUST CO.
FIRST COMMONWEALTH BANK
FIRST CONVENIENCE BANK
FIRST FINANCIAL BANK
FIRST INTERSTATE BANK
FIRST KANSAS BANK
FIRST MIDWEST BANK
FIRST NATIONAL BANK
FIRST NATIONAL BANK
  FREDERICKSBURG
FIRST NATIONAL BANK OF
  CRESTVIEW
FIRST NATIONAL BANK
  PENNSYLVANIA
FIRST STATE BANK
FIRST SUMMIT BANK
FIRST TENNESSEE BANK
FIRST UNITED BANK
FROST BANK
FORT DAVIS STATE BANK
FULTON BANK OF NEW JERSEY
GUARANTY BANK AND TRUST
GUARANTY BOND BANK
HARRIS BANK
HOMETOWN NATIONAL BANK
HONESDALE NATIONAL BANK
HUNTINGTON NATIONAL BANK
INTER NATIONAL BANK
INTERNATIONAL BANK OF
  COMMERCE
JEFFERSON BANK OF MISSOURI
JPMORGAN CHASE BANK
KEY BANK
LAKE CITY BANK
LAKE REGION BANK
LAKE SUNAPEE BANK
LAPORTE SAVINGS BANK

LIBERTY BANK OF ARKANSAS
MANUFACTURERS & TRADERS
  TRUST CO.
NBT BANK
NORTHWEST SAVINGS BANK
PARKWAY BANK
PENNSTAR BANK
PEOPLES BANK
PIONEER NATIONAL BANK
PNC BANK
REGIONS BANK
ROYAL BANK OF CANADA
S & T BANK
SABINE STATE BANK & TRUST CO.
SALEM FIVE BANK
SANTANDER BANK
SIMMONS FIRST BANK
STAR FINANCIAL BANK
SUMMIT BANK
SUN NATIONAL BANK
TAISHIN INTERNATIONAL BANK

TCF BANK
TD BANK
THE HONGKONG AND SHANGHAI
  BANKING CORPORATION LIMITED
  (HSBC)
TORONTO DOMINION BANK
TOWN & COUNTRY BANK
TRI-COUNTIES BANK
TRUSTCO BANK
TRUSTMARK
UMB BANK
UNION BANK
UNITED BANK
UNITED COMMUNITY BANK
UNITED NATIONAL BANK
US BANK NA
WAYNE BANK
WELLS FARGO BANK, N.A.
WESBANCO BANK
WOODFOREST BANK
WOODFOREST NATIONAL BANK

## EQUITY HOLDERS

ALDEN GLOBAL CAPITAL
AMERICAN MONEY MANAGEMENT
APEX CREDIT PARTNERS
BANK OF AMERICA, N.A.
CREDIT SUISSE ASSET MANAGEMENT
FIVE ARROWS MANAGERS NORTH
AMERICA
GOLUB CAPITAL
H.I.G. WHITEHORSE CAPITAL
INVESCO SENIOR SECURED
MANAGEMENT
JMP CREDIT ADVISORS
LOGAN ASSET MANAGEMENT

MJX ASSET MANAGEMENT
MORGAN STANLEY SWAP CLAIM
OCTAGON CREDITOR INVESTORS
SEAPORT GROUP BASEBALL CARDS
LLC
SIENA CAPITAL HOLDINGS LLC
STARWOOD CREDIT ADVISORS
TALL TREE INVESTMENT
MANAGEMENT
TRIMARAN ADVISORS
USDR INVESTMENT MANAGEMENT
YORK CAPITAL MANAGEMENT
GLOBAL ADVISORS

## LENDERS

LEN
A VOCE CLO, LTD.
AIM COUNSELOR SERIES TRUST
  (INVESCO COUNSELOR SERIES
  TRUST)-INVESCO FLOATING RATE
  FUND

ALDEN GLOBAL OPPORTUNITIES
  MASTER FUND, L.P.
AMERICAN GENERAL LIFE
  INSURANCE COMPANY

AMERICAN HOME ASSURANCE
  COMPANY
AMERICAN MONEY MANAGEMENT
ANTHEM, INC.
APEX CREDIT PARTNERS LLC
AXAR CAPITAL MANAGEMENT LP
AXAR MASTER FUND, LTD.
BALOISE SENIOR SECURED LOAN
  FUND III
BANK OF AMERICA, N.A.
BLACKWELL PARTNERS LLC - SERIES
  E
BOC PENSION SERVICES LIMITED AS
  TRUSTEE 0F BOC PENSION
  INVESTMENT FUND
BSP SPECIAL SITUATIONS MASTER A
  L.P.
CATAMARAN CLO 2013-1 LTD.
CATAMARAN CLO 2014-1 LTD.
CATAMARAN CLO 2015-1 LTD.
CITI LOAN FUNDING GCPH TRS LLC
CITIBANK, N.A.
CITIGROUP FINANCIAL PRODUCTS
  INC.
CITY OF NEW YORK GROUP TRUST
CREDIT SUISSE ASSET
  MANAGEMENT, LLC
CREDIT SUISSE LOAN FUNDING LLC
DIVERSIFIED CREDIT PORTFOLIO
  LTD.
FIVE ARROWS MANAGERS NORTH
  AMERICA LLC
GOLUB CAPITAL
GREAT AMERICAN INSURANCE
  COMPANY
GREAT AMERICAN LIFE INSURANCE
  COMPANY
H.I.G. WHITEHORSE CAPITAL, LLC
INVESCO BL FUND, LTD.
INVESCO DYNAMIC CREDIT
  OPPORTUNITIES FUND
INVESCO SENIOR INCOME TRUST
INVESCO SENIOR LOAN FUND
INVESCO SENIOR SECURED
  MANAGEMENT, INC.
INVESCO SSL FUND LLC

INVESCO ZODIAC FUNDS-INVESCO
  US SENIOR LOAN FUND
JFIN CLO 2012 LTD.
JFIN CLO 2013 LTD.
JMP CREDIT ADVISORS CLO III LTD.
JMP CREDIT ADVISORS CLO IV LTD.
JMP CREDIT ADVISORS LLC
KAISER FOUNDATION HOSPITALS
KAISER PERMANENTE GROUP TRUST
KAPITALFORENINGEN INVESTIN
  PRO-US LEVERAGED LOANS I
LEXINGTON INSURANCE COMPANY
LIMEROCK CLO III, LTD.
LINDE PENSION PLAN TRUST
LOGEN ASSET
LOGEN ASSET MANAGEMENT
  MASTER FUND LTD.
MJX ASSET MANAGEMENT, LLC
NATIONAL UNION FIRE INSURANCE
  COMPANY OF PITTSBURGH, PA
OCEAN TRAILS CLO IV
OCTAGON CREDIT INVESTORS, LLC
OCTAGON HIGH INCOME MASTER
  FUND LTD
OCTAGON INVESTMENT PARTNERS
  18-R, LTD.
OCTAGON INVESTMENT PARTNERS
  24, LTD.
OCTAGON INVESTMENT PARTNERS
  25, LTD.
OCTAGON INVESTMENT PARTNERS
  26, LTD.
OCTAGON INVESTMENT PARTNERS
  27, LTD.
OCTAGON INVESTMENT PARTNERS
  28, LTD.
OCTAGON INVESTMENT PARTNERS
  29, LTD.
OCTAGON INVESTMENT PARTNERS
  30, LTD.
OCTAGON INVESTMENT PARTNERS
  32, LTD. (FKA OCTAGON
  INVESTMENT PARTNERS FUNDING
  32 LLC)
OCTAGON INVESTMENT PARTNERS
  33, LTD.

OCTAGON INVESTMENT PARTNERS
  XIV, LTD.
OCTAGON INVESTMENT PARTNERS
  XIX, LTD.
OCTAGON INVESTMENT PARTNERS
  XV LTD.
OCTAGON INVESTMENT PARTNERS
  XVI, LTD
OCTAGON INVESTMENT PARTNERS
  XVII LTD.
OCTAGON INVESTMENT PARTNERS
  XVIII, LTD.
OCTAGON INVESTMENT PARTNERS
  XX, LTD.
OCTAGON INVESTMENT PARTNERS
  XXI, LTD.
OCTAGON INVESTMENT PARTNERS
  XXII, LTD.
OCTAGON INVESTMENT PARTNERS
  XXIII, LTD.
OCTAGON LOAN FUNDING, LTD.
OCTAGON MULTI-STRATEGY
  CORPORATE CREDIT MASTER FUND
  LP
OCTAGON SENIOR SECURED CREDIT
  MASTER FUND LTD
PROVIDENCE EQUITY PARTNERS LLC
QPB HOLDINGS LTD.
QUANTUM PARTNERS LP
SENIOR LOAN FUND II LLC
SENTRY INSURANCE A MUTUAL
  COMPANY
SMITH MANAGEMENT
SOF-X CREDIT HOLDINGS, L.L.C.

SOROS FUND MANAGEMENT LLC
STAR V PARTNERS LLC
STARWOOD CREDIT ADVISORS LLC
STRATEGIC INVESTMENT
  OPPORTUNITIES, LLC
TALAMOD ASSET MANAGEMENT,
  LLC
TALAMOD MASTER FUND, LP
THE VARIABLE ANNUITY LIFE
  INSURANCE COMPANY
TRIMARAN ADVISORS
VENTURE 32 CLO, LIMITED
VENTURE 35 CLO, LIMITED
VENTURE VII CDO LIMITED
VENTURE XII CLO LIMITED
VENTURE XIII CLO, LIMITED
VENTURE XIV CLO, LIMITED
VENTURE XV CLO, LIMITED
VENTURE XVI CLO, LIMITED
VENTURE XVII CLO, LIMITED
WHITEHORSE IX, LTD.
WHITEHORSE VI, LTD.
WHITEHORSE VII, LTD
WHITEHORSE VIII, LTD.
WHITEHORSE X, LTD.
XAI OCTAGON FLOATING RATE &
  ALTERNATIVE INCOME TERM
  TRUST
YORK CAPITAL MANAGEMENT
  GLOBAL ADVISORS, LLC
YORK GLOBAL FINANCE BDH, LLC

## LETTERS OF CREDIT

FEDEX
NATIONAL UNION FIRE INSURANCE
PACIFIC EMPLOYERS INSURANCE CO.
PACIFIC GAS & ELECTRIC
PORTCHECK LLC

SAFECO INSURANCE COMPANY
U.S. BANK NATIONAL ASSOCIATION
UNITED STATES FIDELITY &
  GUARANTY

## LIENHOLDERS

CORTLAND PRODUCTS CORP.

EMKAY CANADA LEASING
  CORPORATION
EXPEDITORS INTERNATIONAL OF
  WASHINGTON, INC.
HEWLETT-PACKARD FINANCIAL
  SERVICES COMPANY

IBM CREDIT LLC
IKON FINANCIAL SERVICES
MORGAN STANLEY SENIOR FUNDING
UMB BANK, N.A.
WELLS FARGO BANK, NATIONAL
  ASSOCIATION

## SURETY BONDS

ALABAMA POWER COMPANY
ALCORN COUNTY ELECTRIC POWER
  ASSOCIATION
AMERICAN ELECTRIC POWER
  COMPANY
ARIZONA PUBLIC SERVICE COMPANY
ATLANTIC CITY ELECTRIC (ACE)
BENTON UTILITIES
CANADA CUSTOMS AND REVENUE
  AGENCY
CARROLL ELECTRIC COOPERATIVE
  CORPORATION
CENTRAL MAINE POWER COMPANY
CITY OF BARTOW
CITY OF BRENHAM
CITY OF CALHOUN
CITY OF DALTON - DALTON
  UTILITIES
CITY OF LEESBURG, CUSTOMER
  SERVICE DEPARTMENT
CITY OF ROCK HILL
CITY OF STILLWATER
CITY OF TALLAHASSEE, FLORIDA
CITY OF VERO BEACH
CLARKSVILLE DEPARTMENT OF
  ELECTRICITY
CLAY ELECTRIC COOPERATIVE, INC.
COAST ELECTRIC POWER
  ASSOCIATION
COLUMBUS LIGHT AND WATER
  DEPARTMENT
CONSOLIDATED EDISON COMPANY
  OF NEW YORK, INC.
CONSTELLATION NEWENERGY, INC.
DOMINION VIRGINIA POWER
DUKE ENERGY CAROLINAS, LLC
DUKE ENERGY INDIANA, LLC

DUKE ENERGY KENTUCKY, INC.
DUKE ENERGY OHIO, INC.
DUKE ENERGY PROGRESS, LLC
ELECTRIC POWER BOARD OF
  CHATTANOOGA
ENTERGY ARKANSAS, INC.
ENTERGY LOUISIANA LLC
ENTERGY MISSISSIPPI, INC.
ENTERGY NEW ORLEANS LLC
EVERSOURCE MASSACHUSETTS
EVERSOURCE NEW HAMPSHIRE
FLORENCE UTILITIES, CITY OF
  FLORENCE
FLORIDA POWER & LIGHT COMPANY
GEORGIA POWER COMPANY
GREYSTONE POWER CORPORATION
GROTON UTILITIES
GULF POWER COMPANY
HYDRO OTTAWA LIMITED
JEA BUIDLING COMMUNITY
KEYS ENERGY SERVICES
MEMPHIS LIGHT, GAS AND WATER
  DIVISION
MURFREESBORO ELECTRIC
  DEPARTMENT
NEW SMYRNA BEACH UTILITY
  COMMISSION
NEW YORK STATE ELECTRIC AND
  GAS
NORTH LITTLE ROCK UTILITIES
NORTHCENTRAL ELECTRIC POWER
  ASSOCIATION
NORWICH PUBLIC UTILITIES
ORANGE AND ROCKLAND UTILITIES
ORLANDO UTILITIES COMMISSION
PEARL RIVER VALLEY ELECTRIC
  POWER ASSOCIATION

PECO ENERGY COMPANY
POTOMAC ELECTRIC POWER
  COMPANY
PUERTO RICO DEPT. OF REVENUE
PUERTO RICO ELECTRIC POWER
  AUTHORITY
RELIANT ENERGY RETAIL SERVICES,
  LLC
SALT RIVER PROJECT
  AGRICULTURAL IMPROVEMENT
  AND POWER DISTRICT
SANTEE COOPER
SECO ENERGY
SEVIER COUNTY ELECTRIC SYSTEM
SOUTH CAROLINA ELECTRIC AND
  GAS COMPANY
SOUTHERN CALIFORNIA EDISON
  COMPANY
STARKVILLE ELECTRIC

STATE OF KANSAS
STATE OF NEVADA
TAMPA ELECTRIC COMPANY, CREDIT
  DEPARTMENT
THE CONNECTICUT LIGHT AND
  POWER COMPANY
TRI STATE ELECTRIC MEMBERSHIP
  CORPORATION
TUPELO WATER & LIGHT CO.
U.S. CUSTOMS AND BORDER
  PROTECTION
UNITED STATES VIRGIN ISLANDS
VIRGIN ISLAND WATER & POWER
  AUTHORITY
WALTON ELECTRIC
WEST MEMPHIS UTILITY
  COMMISSION
WITHLACOOCHEE RIVER ELECTRIC
  COOPERATIVE, INC.

## INSURANCE

ACE AMERICAN INSURANCE
  COMPANY
AGCS MARINE INSURANCE
  COMPANY (ALLIANZ)
AIG AUSTRALIA LIMITED
ALLIANZ GLOBAL CORPORATE &
  SPECIALTY, AMERICAS
ALLIANZ GLOBAL RISKS US
  INSURANCE COMPANY
ALLIED WORLSD ASSURANCE CO.
  (AWAC)
AMERICAN GUARANTEE AND
  LIABILITY INSURANCE COMPANY
  (ZURICH)
ARCH SPECIALTY INSURANCE CO.
ARGO PRO
ASEGURADORA ACSA
ASEGURADORA GENERAL, S.A.
ASEGURADORA MUNDIAL
ASEGURADORA PARAGUAYA
ASPEN DIC
ASPEN SPECIALTY INSURANCE
  COMPANY
ASSA

ASSA COMPANIA DE SEGUROS
AXIS INSURANCE COMPANY
BCIC (BRITISH CARIBBEAN
  INSURANCE COMPANY)
BEAZLEY
BEAZLEY GROUP
BEAZLEY USA SERVICES, INC
CARIBBEAN ALLIANCE INSURANCE
  CO. LTD.
CHARTIS (NATIONAL UNION FIRE)
CHINA PACIFIC PROPERTY
  INSURANCE CO., LTD.
CHUBB
CHUBB GROUP OF INSURANCE
  COMPANIES
CHUBB, FINANCIAL LINES
CNA
ENDURANCE
FEDERAL INSURANCE COMPANY
FICHOSA
GENERAL ACCIDENT INSURANCE
GENERALI
GREAT AMERICAN INSURANCE
  COMPANY

GUARDIAN GENERAL
INSTITUTO NACIONAL DE SEGUROS
  (INS)
INTERNATIONAL SOS
LA CENTRO AMERICANA
LA COLONIAL
LIBERTY MUTUAL
LLOYD'S / ALPHA
LOCKTON
MARSH
MASSEY UNITED
MITSUI
MONOPOLISTIC WC ALBERTA
MONOPOLISTIC WC BRITISH
  COLUMBIA
MONOPOLISTIC WC MANITOBA
MONOPOLISTIC WC NEW
  BRUNSWICK
MONOPOLISTIC WC
  NEWFOUNDLAND
MONOPOLISTIC WC NORTH DAKOTA
MONOPOLISTIC WC NOVA SCOTIA
MONOPOLISTIC WC OHIO DC
MONOPOLISTIC WC OHIO STORES
MONOPOLISTIC WC ONTARIO
MONOPOLISTIC WC PRINCE
  EDWARDS
MONOPOLISTIC WC PUERTO RICO
MONOPOLISTIC WC QUEBEC
MONOPOLISTIC WC SASKATCHEWAN
MONOPOLISTIC WC VIRGIN ISLANDS
MONOPOLISTIC WC WASHINGTON
MONOPOLISTIC WC WYOMING
MSIG
NATIONAL UNION FIRE INSURANCE
  CO. (AIG)

NATIONAL UNION FIRE INSURANCE
  COMPANY OF PITTSBURGH PA
NATIONWIDE
NAVIGATORS INSURANCE COMPANY
PACIFIC INDEMNITY INSURANCE
  COMPANY (PICC)
RIMAC SEGUROS Y REASEGUROS SA
RLI INSURANCE COMPANY
RSA
RSA SEGUROS COLOMBIA
SEGUROS AMERICA
SEGUROS ATLANTIDA
SEGUROS EL ROBLE SA
SEGUROS EQUINOCCIAL
SEGUROS EQUINOCCIAL SA
SEGUROS G&T
SEGUROS SURA
SEGUROS UNIVERSAL
SHELTER REINSURANCE COMPANY
SURAAMERICANA S.A.
THE OHIO CASUALTY INSURANCE
  COMPANY (LIBERTY)
TOKIO MARINE
TRAVELERS CASUALTY & SURETY
  COMPANY OF AMERICA
TRINRE
VERO INSURANCE
WESTCHESTER FIRE INSURANCE CO
  (ACE)
XL CATLIN
XL INSURANCE
XL INSURANCE AMERICA, INC
XL PROFESSIONAL
XL SPECIALTY INSURANCE CO.
ZURICH
ZURICH AMERICAN INS. CO.
ZURICH CANADA

## SIGNIFICANT CREDITORS

7506473 CANADA INC.
ACCORD
ACXIOM CORPORATION
ALLIANCE SHIPPERS, INC.
ANNIE INTERNATIONAL TRADING
  COMPANY

ASSURANCE FACILITY
  MANAGEMENT INC.
BAKER & MCKENZIE
BARKLEY EVERGREEN & PARTNERS
  INC.
BCIMC REALTY CORPORATION

BELFLEX STAFFING NETWORK
BISON TRANSPORT
BLUE APPLE PROJECT SA DE CV
BUSINESS DIRECT LIMITED
C & C ACCORD LTD.
CALIFORNIA MULTIMODAL LLC
CELADON LOGISTICS SERVICES INC.
CHAMPION ATHLETICWEAR
COGNIZANT TECHNOLOGY
  SOLUTIONS US CORP.
CONTINENTS SOURCING ENT., LTD.
DIBANG SHOES CO. LTD.
DONGGUAN LONGHUA SHOES CO.
  LTD.
DONGYI SHOES CO. LTD.
E.S. ORIGINALS, INC.
EMKAY CANADA LEASING CORP.
ENGIE INSIGHT
ESO INTERNATIONAL LIMITED
EVER RITE INTERNATIONAL CO. LTD.
EVER SPOTLIGHT LTD.
EVERGREEN SHIPPING AGENCY
  AMERICA CORP.
EVER-RITE INTERNATIONAL CO. LTD.
EVERYTHING LEGWEAR LLC
FANTASIA ACCESSORIES LTD
FANTASIA HONG KONG LTD.
FIRST SERVICE NETWORKS INC.
FLOWER CITY PRINTING
FLY EARTH CO. LTD.
FORTUNE CREATION CO. LTD.
FUJIAN PUTIAN FORTUNE CREATION
  IMPORT
FUJIAN PUTIAN POWER RICH IMPORT
  & EXPORT
FUSION ACCESSORIES GROUP
  LIMITED
GAMMA PROSPER INTERNATIONAL
  LTD.
GENNARO INC.
GERALD LABELLE ARCHITECT
GERRARD SQUARE INC.
GETRONICS
GLORY CHINA FOOTWEAR CO
  LIMITED
GOLDEN PACIFIC LXJ

HIGHCOM INTERNATIONAL LIMITED
HONG KONG OLISA CO. LIMITED
HOOPP REALTY INC.
HOPEWELL AB
HUGE DEVELOPMENT LTD.
INTERLOOP LIMITED
INTER-PACIFIC CORP.
IPC HONG KONG BRANCH LTD.
IVANHOE CAMBRIDGE II INC.  06911
JIANGXI LIFENG SHOES CO. LTD.
KUEHNE & NAGEL LTD.
LES IMMEUBLES DU CARREFOUR
  RICHELIEU
LI & FUNG (TRADING) LIMITED
LOGISTICS SERVICE (PANAMA) S.A.
LUX ACCESSORIES LTD.
MARC USA CHICAGO
MARTHA STEWART LIVING
  OMNIMEDIA INC.
MC SIGN COMPANY
MODA
MODA SHOE LIMITED
MOOD MEDIA
MYSTIC APPAREL LLC
NOVA GENESIS INTL CO. LTD.
OXFORD ITF ECC EAST 205878
P H COMPANY
PEDS LEGWEAR USA INC.
PERFORMANCE TEAM  FREIGHT
  SYSTEMS INC.
PH COMPANY
PROVIDENCE PRODUCTS LLC
PUTIAN CITY HUI SHENG TRADING
  CO. LTD.
PUTIAN SUNYOUNG ENTERPRISE CO.
  LTD.
QINGDAO XINGHONG INDUSTRY &
  TRADE CO. LTD.
QINGDAO XINGZHIHAI IMP & EXP CO.
  LTD
QUAD GRAPHICS INC.
QUALITY SOLUTIONS INC.
REPUBLIC SERVICES INC.
RFS CANADA
RJTB GROUP LLC
SANTAK CORPORATION

SANTANA SHOES
SARASTI SA DE CV
SCHNEIDER NATIONAL INC.
SLONG INDUSTRIAL CO. LIMITED
SOUTH CHINA SHOES PRODUCTS
  COMPANY LTD.
TAIZHOU GLOBAL TRADING CO., LTD
TANGOE INC.
TEKSYSTEMS CANADA INC.
THE ASEAN CORP LTD.
THE DOUG CAMERON EXPERIENCE
TOP FALCON INTERNATIONAL
  LIMITED

TOP LUCK ASIA LIMITED
TOPLINE IMPORTS INC.
TOPSMART INTERNATIONAL CO.,
  LTD.
TRANSOURCE
TRANSX LTD.
TUNGYA LOGISTICS CO. LTD.
US BANK
VECTOR SECURITY
VIXXO CANADA
XIAMEN C AND D LIGHT INDUSTRY
  CO. LTD.

## ACCOUNTS RECEIVABLE

3BM CASSELBERRY INC.
A&W RESTAURANTS INC
AAI, INC. (MCDONALD'S)
ADAMS FOOD, INC - MCDONALDS'S
  SPENDSMART
AIFT, INC. - MCDONALD'S
  SPENDSMART
AL ROWAD FOR SHOES AND
  ACCESSORIES (AL ZWETINA)
ALDRIDGE, INC.
ALSHAYA TRADING
ALTRUSA CLUB OF GASTONIA
AMALIE OIL COMPANY
ANGELS OVER SANDPOINT
APS EDUCATION FOUNDATION
ARBOR PARK VILLAGE
ASSISTANCE LEAGUE OF
  ALBUQUERQUE
ASSISTANCE LEAGUE OF ANAHEIM
ASSISTANCE LEAGUE OF ATLANTA
ASSISTANCE LEAGUE OF AUSTIN
ASSISTANCE LEAGUE OF
  BAKERSFIELD
ASSISTANCE LEAGUE OF
  BELLINGHAM
ASSISTANCE LEAGUE OF BOISE
ASSISTANCE LEAGUE OF
  CAPISTRANO VALLEY
ASSISTANCE LEAGUE OF
  CHARLOTTE

ASSISTANCE LEAGUE OF COPPELL
ASSISTANCE LEAGUE OF DIABLO
  VALLEY
ASSISTANCE LEAGUE OF EAST
  VALLEY
ASSISTANCE LEAGUE OF EL PASO
ASSISTANCE LEAGUE OF EVERETT
ASSISTANCE LEAGUE OF FLAGSTAFF
ASSISTANCE LEAGUE OF FLINTRIDGE
ASSISTANCE LEAGUE OF GARDEN
  GROVE
ASSISTANCE LEAGUE OF GLENDALE
ASSISTANCE LEAGUE OF GREATER
  COLLIN
ASSISTANCE LEAGUE OF GREATER
  PLACER
ASSISTANCE LEAGUE OF GREATER
  SAN DIEGO
ASSISTANCE LEAGUE OF HAWAII
ASSISTANCE LEAGUE OF INLAND
  NORTH COUNTY
ASSISTANCE LEAGUE OF KANSAS
  CITY
ASSISTANCE LEAGUE OF LAGUNA
  BEACH
ASSISTANCE LEAGUE OF LOS GATOS-
  SARATOGA
ASSISTANCE LEAGUE OF METRO
  COLUMBUS

ASSISTANCE LEAGUE OF
  MONTGOMERY COUNTY
ASSISTANCE LEAGUE OF NORMAN
ASSISTANCE LEAGUE OF NORTHERN
  VIRGINIA
ASSISTANCE LEAGUE OF ORANGE
  CA, INC.
ASSISTANCE LEAGUE OF PORTLAND
  (BEAVERTON
ASSISTANCE LEAGUE OF REDLANDS
ASSISTANCE LEAGUE OF RIVERSIDE
ASSISTANCE LEAGUE OF
  SACRAMENTO
ASSISTANCE LEAGUE OF
  SACRAMENTO
ASSISTANCE LEAGUE OF SALT LAKE
  CITY
ASSISTANCE LEAGUE OF SALT LAKE
  CITY
ASSISTANCE LEAGUE OF SALT LAKE
  CITY
ASSISTANCE LEAGUE OF SAN
  ANTONIO
ASSISTANCE LEAGUE OF SAN MATEO
  COUNTY
ASSISTANCE LEAGUE OF SANTA
  CLARITA
ASSISTANCE LEAGUE OF SEATTLE
ASSISTANCE LEAGUE OF SLC
ASSISTANCE LEAGUE OF STOCKTON
ASSISTANCE LEAGUE OF SW
  WASHINGTON
ASSISTANCE LEAGUE OF TEMECULA
  VALLEY
ASSISTANCE LEAGUE OF THE BAY
  AREA
ASSISTANCE LEAGUE OF TUCSON
ASSISTANCE LEAGUE OF VENTURA
  COUNTY
ASSISTANCE LEAGUE OF WICHITA
ATKA ENTERPRISES INC.
AUBURN WASHBURN USD 437
AVGEN INCENTIVES GROUP
AZADEA GHANA LIMITED
BAMCO INC - MCDONALD'S
  SPENDSMART

BANDUCCI, JOHN MICHELLE-MCD
  SPENDSMART
BASS PRO, LLC
BATISTA COMPANIES
BEACHES EMERGENCY ASSISTANCE
  MINISTRY, I
BEARCO MANAGEMENT CO - MCD
  SPENDSMART
BEDFORD CITY SCHOOLS
BELLEVILLE KIWANIS CLUB
BIG RED SHOES LLC
BIRDVILLE COUNCIL PTA CLOTHES
  CONNECTION
BISHOP SULLIVAN CENTER
BKK MANAGEMENT CO. INC.
BLESSED SACRAMENT CATHEDRAL
  SVDP
BLUE HARBOR (COURTYARDS AT
  RIVER PARK)
BLUE HARBOR SENIOR (KIRKWOOD
  CORNERS)
BLUE HARBOR SENIOR LIVING
  (CANYON CREEK)
BLUE HARBOR SENIOR LIVING (GLEN
  RIDDLE)
BLUE HARBOR SENIOR LIVING
  (LIONWOOD)
BLUE HARBOR SENIOR LIVING
  (ORCHARD PARK)
BLUE HARBOR SENIOR LIVING
  (SCHENLEY GARD
BLUE HARBOR SENIOR LIVING
  (WILLOW PARK)
BLUE HARBOR SENIOR LIVING
  (DESERT FLOWER)
BOB EVANS FARMS LLC
BORGATA HOTEL CASINO AND SPA
BREAKFAST EXCHANGE CLUB OF
  OGDEN
BRINKER INTERNATIONAL PAYROLL
  COMPANY
BRONSON, JOHN F., MICHAEL B.
BUILDING HOPE IN THE CITY
BURRELL MICHAEL - MCD
  SPENDSMART
BYRB, INC. (MCDONALDS)

CAFE SERVICES, INC.
CAFE SERVICES, INC.-FRESH PICKS
CANNON UNITED METHODIST
  CHURCH, INC.
CAPITAL TOWNSHIP GENERAL
  ASSIST. OFFICE
CAPITOL CITY PRODUCE COMPANY
CARMICHAEL HART
CARRIAGE TOWN MINISTRIES
CASINO ARIZONA-FOOD AND
  BEVERAGE
CATHOLIC CHARITIES (SAN
  BERNARDINO)
CATHOLIC CHARITIES OF DESOTO
  COUNTY
CENTEVA LLC
CENTRAL OUTREACH & ADVOCACY
  CENTER
CHANDLER SERVICE CLUB
  (OPERATION BTS)
CHANDLER SERVICE CLUB, INC.
CHESAPEAKE PTA COUNCIL
CHILDREN'S RESOURCE
  FOUNDATION
CHRIST CHILD SOCIETY OF CAPE
  MAY
CHRIST CHILD SOCIETY OF FORT
  WAYNE
CHURCH OF THE REDEEMER
CKI, INC. (MCDONALD'S)
CLARK FAMILIA LLC (MCDONALD'S)
CLAY COUNTY CLOTHES CLOSET
CLEBURNE INDEPENDENT SCHOOL
  DISTRICT
COLORADO SPRINGS SCHOOL
  DISTRICT #11
COLUMBIA ASSOCIATES
  (MCDONALD'S)
COLUMBUS PUBLIC SCHOOLS
COMMON GROUND NETWORK
COMMUNITIES IN SCHOOLS OF
  COMAL COUNTY,
CONSERVATION CORPS NORTH BAY
CONTRACT SERVICES GROUP, INC.
CORNER BAKERY CAFÉ

COUNCIL OF CHURCHES OF THE
  OZARKS
COURTESY CORPORATION
CREATIVE MANAGEMENT INC.
  (MCDONALD'S)
CROSS POINT FREE WILL BAPTIST
  CHURCH
CUYAHOGA FALLS PTA COUNCIL
DAMAC II, INC.
DAVANNI'S INC.
DAVIS SCHOOL DISTRICT
DEANE GROUP - MCDONALD'S
  SPENDSMART
DELPHOS COMMUNITY CHRISTMAS
  PROJECT
DOCO SHOES
DOWNTOWN FORT WORTH SERTOMA
  CLUB
DRESS FOR SUCCESS PITTSBURGH
EAST IDAHO CREDIT UNION
EBLEN CHARITIES
EDUCATIONAL ENRICHMENT
  FOUNDATION
EMERGENCY CARE HELP
  ORGANIZATION
FAST TRACK CENTER GROVE
FATHER FRED FOUNDATION
FIRST BAPTIST CHURCH OF HOPE
FIRST BAPTIST CHURCH OF
  SARASOTA
FIRST PRESBYTERIAN CHURCH
  (CEDAR FALLS)
FIRST PRESBYTERIAN CHURCH
  (VALPARAISO)
FIRST PRESBYTERIAN CHURCH OF
  SARASOTA
FIRST UMC-CARITAS (SARASOTA)
FIRST UNITED METHODIST CHURCH
FIRST UNITED METHODIST CHURCH
  (ODESSA)
FLOWING WELLS SCHOOL DISTRICT
  #8
FOCUS BRANDS INC.
FOOTHILL UNITY CENTER
FOOTWEAR SPECIALTY
FOWLER FOODS, INC.

FRANCHISE FOODS SYSTEMS INC
FRANCISCO RAMIREZ #07040
FRANKLIN CENTER OF BEAVER
  COUNTY
FRESQUEZ CONCESSIONS, INC.
FRIENDS OF FIELDWORKERS, INC.
GILBERT PROMOTIONAL
  CORPORATION
GIRLS ON THE RUN (BATON ROUGE)
GIRLS ON THE RUN (DELAWARE)
GIRLS ON THE RUN (SAN DIEGO)
GIRLS ON THE RUN NORTHEAST
  OHIO
GIRLS ON THE RUN NYC
GIRLS ON THE RUN OF GREATER
  MILWAUKEE
GIRLS ON THE RUN OF NW INDIANA
GLEN ELLYN WALK IN MINISTRY
GLENDALE SENIOR DINING
GOOD SHEPHERD EPISCOPAL
  CHURCH
GOODWILL INDUSTRIES OF SE WI,
  INC.
GRACE UNITED METHODIST
  CHURCH, INC.
GREMAUD GROUP - MCDONALD'S
  SPENDSMART
H & R BLOCK #02075
HARVARD50
HEART, LOVE & SOUL INC.
HENRY FORD VILLAGE
HENRY SCHEIN PRACTICE
  SOLUTIONS
HILLANDALE FARMS CONN LLC
HIMALAYA MANAGEMENT INC., CO.
HMCC INC. (MCDONALD'S)
HOLDINGS AQUISITION CO.
HOOVER-ARMSTEAD GROUP: MCD
  SPENDSMART
HUDDLE HOUSE, INC.
IN HIS STEPS SHOE BANK OF
  EDINBURG
IOWA CITY COMMUNITY SCHOOL
  DISTRICT
IRON HILL BREWERY RESTAURANTS
JACOB'S LADDER JOB CENTER INC.

JAHNKE GROUP
JAMES WONG
JEFFCO SCHOOLS FOUNDATION
JHP INC.
JIM'S MANAGEMENT CO
  (MCDONALD'S)
JOHN H. BONER COMMUNITY
  CENTER
JOHN HESSIAN III - MCDONALD'S
  SPENDSMART
JOHN Q HAMMONS HOTELS
  MANAGEMENT, LLC
JOHN SANTONASTASSO
JOHNSTONE FOODS, INC.
  (MCDONALD'S)
JOINT ORGANIZATION FOR INNER
  CITY NEEDS
JOVEN ENTERPRISES
JOYNER ENTERPRISES, LLC
JPN MANAGEMENT (MCDONALD'S)
JUAN MARCOS PRESBYTERIAN
  CHURCH
KADA, INC.
KANAWHA COUNTY SCHOOL FUNDS
KCK COUNCIL PTA
KELLEY, JONATHAN C - MCD
  SPENDSMART
KILLEEN MASONIC LODGE 1125
KOSANOVICH GROUP - MCDONALD'S
  SPENDSMART
LAFAYETTE URBAN MINISTRY
LANSING OLD NEWSBOYS
  ASSOCIATION
LAS VEGAS STRIP KIWANIS
LEEBO'S STORES INC.
LEGACY RESTAURANT GROUP, LLC
LEONARD GROUP - MCDONALD'S
  SPENDSMART
LIFEBUILDERS OF THE TREASURE
  COAST, INC.
LIMA-RAPPS GROUP
LOAVES AND FISHES
LODI ADOPT-A-CHILD FOUNDATION
LOVE NETWORK OF BAYTOWN
LUVEL FOODS INC. (MCDONALD'S)
MAGIC CITY KIWANIS

MAIN, WATERS ENTERPRISES
(MCDONALD'S)
MANNA HOUSE OF MARIPOSA
COUNTY
MARBLE FALLS CHURCH OF CHRIST
MARION EAST CEDAR RAPIDS
ROTARY CLUB
MARY'S PLACE
MASONIC CHARITY FOUNDATION OF
NEW JERSEY
MBI, INC. (MCDONALD'S)
MCDONALD'S OF TEXOMA
MEDSTAR LLC
MELISSA MONTES - MCDONALDS
SPENDSMART
MEMORIAL ASSISTANCE MINISTRIES,
INC.
MEMPHIS WAY (MCDONALD'S)
MENDOCINO CO. DEPT OF SOCIAL
SERVICES
MENDOZA CO INC - MCDONALD'S
SPENDSMART
MESA FOUNDATION FOR
EDUCATIONAL
MESA UNIFIED SCHOOL DISTRICT #4
METROCREST SOCIAL SERVICES
METROPOLITAN INTER-FAITH
ASSOCIATION
MIDTOWN ASSISTANCE CENTER
MIDWEST HEALTH MANAGEMENT
MISSOURI JACK LLC
MONTES GROUP - MCDONALD'S
SPENDSMART
MONTGOMERY CO. RETIRED
TEACHERS ASSOC.
MORENO GROUP - MCDONALD'S
SPENDSMART
MULLINS GROUP - MCDONALD'S
SPENDSMART
MUSKOGEE PUBLIC SCHOOLS
MY NEW RED SHOES
NAMI SUMMIT COUNTY
NANA MANAGEMENT SERVICE (RED
DOG)
NANA MANAGEMENT SERVICES

NANA MANAGEMENT SERVICES
(HILCORP)
NATEMORK
NEEDIEST KIDS INC.
NEW COVENANT UNITED
METHODIST CHURCH
NEWARK AREA WELFARE
COMMITTEE
NEWELL-BERG ALLIANCE TN LLC
NEWS HERALD CLOTHE-A-CHILD
PROGRAM
NJB OPERATIONS (TACO BELL)
NORTH DALLAS SHARED MINISTRIES
NORTHLAND MANAGEMENT
SERVICES
NORTHWEST ASSISTANCE
MINISTRIES
NORTON WOMEN'S CLUB
NORWICH HUMAN SERVICES
NORWICH SCHOOLS LUNCH
PROGRAM
OHIO NEWSBOYS ASSOCIATION, INC.
OLD NEWSBOYS OF FLINT, INC.
OM RESTAURANT GROUP
ONE VOICE
ORRVILLE UNITED WAY
OSHKOSH-WINNECONNE COMM
BACK 2 SCHOOL
OUR LADY OF MOUNT CARMEL
CHURCH
PACIFIC COAST PRODUCERS
(OROVILLE)
PALM SPRINGS SUNUP ROTARY
FOUNDATION
PARC SOLEIL BY HILTON GRAND
VACATION
PARK HILL SCHOOL DISTRICT
PARTNERSHIPS FOR CHILDREN
PEOPLE FIRST FOODS
PEOPLE IN NEED, INC.
PINE TREE UNITED METHODIST
MINISTRIES
PIZZA PROPERTIES, INC.
PJ'S FORGOTTEN CHILDREN
PMPCC FOODS, LLC (MCDONALD'S)

POLICE AIDE FEED THE HOMELESS
  PROGRAM
POLK COUNTY SCHOOL BOARD
  HEARTH PROJECT
PORTAGE LAKES COMMUNITY
  COUNCIL
PORTER, DALE - MCD SPENDSMART
PORTLAND COUNCIL PTA STUDENT
  AID
PROJECT SHOES
PROVO DESERET INDUSTRIES
PUTRA AGUNG
R AND A RESTAURANTS - MCD'S
  SPENDSMART
RACAP
RAISE MARKETPLACE, INC.
RELIANCE CLOTHING INDIA PRIVATE
  LIMITED
RELIANCE RETAIL LIMITED
REMBRANDT ENTERPRISES
RETZER RESOURCES - MCDONALD'S
  SPENDSMART
RETZER RESOURCES INC.
RHF ENTERPRISES
ROBERTS GROUP
ROBINSON DEPARTMENT STORE
  PUBLIC CO., LTD.
ROBINSON PHARMA, INC.
ROCKDALE CO BOARD OF
  EDUCATION
S.S.M. INC. (MCDONALD'S)
SAFER FOUNDATION
SALT LAKE CITY SCHOOL DISTRICT
SAN FRANCISCO CONSERVATION
  CORPS
SANDIA NATIONAL LABORATORIES
SAREN RESTAURANTS, INC.
SC4K SPECIAL TEAMS
SCHOOL BOARD OF VOLUSIA
  COUNTY
SCHULZ, ERIKA
SCHULZ, MARKUS, DIETER
SCHULZ,MARKUSERIKA-MCD
  SPENDSMART
SCHWAN'S FOOD SERVICE, INC.
SCOTT COUNTY ROTARY CLUB

SCOTTISH RITE SHOES FOR KIDS
SERTOMA CLUB OF WATAUGA
SHOES AND CLOTHES FOR KIDS
SHOES FOR THE NEEDY, INC.
SHOPKO STORES OPERATING CO LLC
SLIPGARD SHOES LLC
SOCIETY OF ST. STEPHEN
SOCIETY OF ST. VINCENT DE PAUL
SONIC DRIVE IN
SONIC DRIVE IN #1276
SONOMA SPRINGS COVENANT
  CHURCH
SOUTH MADISON COMMUNITY
  SCHOOL CORP
SPB RESTAURANTS, INC.
  (MCDONALD'S)
SPHERION STAFFING LLC (CHICO)
SPRINGFIELD EAGLES CHARITIES
  INC.
ST. AUSTIN CATHOLIC CHURCH
ST. ELIZABETH ANN SETON - LOVE
  TRUCK
ST. JOSEPH THE WORKER
ST. LOUIS DE MONFORT PARISH
ST. MARTHA PARISH IN SARASOTA
ST. PAUL UNITED METHODIST
  CHURCH LARGO
ST. VINCENT DE PAUL SOCIETY, INC.
STAGG RESTAURANTS PARTNERSHIP
STATE OF VERMONT-DCF-ECONOMIC
  SERVICES
STEW LEONARD'S
STEWARD INCORPORATED -
  MCDONALD'S
STINGLEY MGMT. - MCDONALD'S
  SPENDSMART
STRUTHERS PTA COUNCIL
STS QUARTERLY ALLOCATION
SUMMERWOOD CORPORATION
SUMMIT CHRISTIAN CHURCH
SUNCOAST VOICES FOR CHILDREN
  FOUNDATION,
SUNSHINE RESTAURANT PARTNERS,
  LLC
SVDP ST. MARY'S CONFERENCE
SVDP ST. PETER CONFERENCE

TALKING STICK RESORT-FOOD AND
  BEVERAGE
TDS RESTAURANTS, INC. - MCD
  SPENDSMART
TEHAMA COUNTY DEPT. OF SOCIAL
  SERVICES
TEN D ENTERPRISES
THE BARNABAS CONNECTION
THE CHILDREN'S FRESH AIR FARM
THE CHRYSALIS CENTER
THE CHRYSALIS CENTER - CS
  PACOIMA
THE CHRYSALIS CENTER - CS SANTA
  MONICA
THE CHRYSALIS CENTER - ROADS
THE CHRYSALIS CENTER - WORKS
THE PANTRY AT ST. FRANCIS
THE PARADIES SHOPS LLC
THE SALVATION ARMY
  (ANACORTES)
THE SALVATION ARMY (ELYRIA)
THE SALVATION ARMY (HARTFORD)
THE SALVATION ARMY (MANSFIELD)
THE SALVATION ARMY (PLYMOUTH)
THE SALVATION ARMY (SHELBY)
THE SALVATION ARMY (SOLEDAD)
THE SALVATION ARMY (TUSTIN)
THE SALVATION ARMY (WICHITA)
THE SALVATION ARMY
  (WILLIAMSPORT)
THE WARDROBE
THI VI DIPLOMAT HOTEL LESSEE
TOBY FOOD GROUP, INC
TOUFAYAN BAKERY OF FLORIDA
  INC.
TRIGG ELISA MCDONALDS
  SPENDSMART
TRINITY LUTHERAN CHURCH

TRI-VALLEY INTERFAITH COUNCIL
TUSCANY VACATION VILLAGE
TWIN CITY COMMUNITY OUTREACH
  CLOTHES
TWO RIVERS HEAD START AGENCY
UNION STATION HOMELESS
  SERVICES
UNION-TRIBUNE SHOE FUND, INC.
UNITED METHODIST HUMAN
  SERVICES
USD 501 TOPEKA  PUBLIC SCHOOLS
VETERAN'S ASSISTANCE
  COMMISSION OF COOK
VILLANOVA UNIVERSITY DINING
  SERVICES
VINA MOSES CENTER
WASHINGTON STREET ELEMENTARY
WASHTENAW INTERMEDIATE
  SCHOOL DIST.
WAVES HAIR SALON #07042
WELLTOK (INCENT ONE)
WENDY'S (HOBART)
WENDY'S (VALPARAISO)
WHITTINGTON GROUP - MCDONALDS
  SPENDSMART
WILLIAM TEMPLE HOUSE
WIRELESS EXPRESS, LLC #7080
WOJTOWICZ GROUP - MCDONALD'S
  SPENDSMART
WOLF ORGANIZATION - MCD
  SPENDSMART
WOODLAWN UNITED METHODIST
  CHURCH
WVPH
YOLANDA'S INC.
YORK BENEVOLENT ASSOCIATION
YOUTH OPPORTUNITIES UNLIMITED

## **PROFESSIONALS**

AKIN GUMP STRAUSS HAUER & FELD
LLP
ALIX PARTNERS
ANKURA CONSULTING GROUP
CASSELS BROCK & BLACKWELL LLP
FTI CONSULTING

KRAMER LEVIN
PJ SOLOMON
PRIME CLERK
REEVEMARK
STROOCK & STROOCK & LAVAN
SEWARD & KISSEL LLP

## LANDLORDS

1029-1205 NORTH COURT STREET
HOLDINGS LLC
1085 NELSON LLC
110 WEST 34TH STREET REALTY
ASSOCIATES
1111 COUNTRY CLUB DR, LLC
1195117 ONTARIO LIMITED
1273 DEER PARK LLC
1351 CORP INC
13700 FOOTHILL BOULEVARD LP
1388688 ONTARIO LIMITED
141 EAST FLAGLER LLC
1420 N PARHAM ROAD LLC
1562903 ONTARIO LIMITED
1600 CHAMPA LLC
1604 CHESTNUT ASSOCIATES LP
1616 AVENUE U REALTY, LLC
162-11 JAMAICA AVENUE REALTY
ASSOCIATES
1663321 ONTARIO INC AND 1414614
ONTARIO INC
1763931 ONTARIO LIMITED
1900 HEMPSTEAD TURNPIKE LLC
2015 SHOPPING MALL BUSINESS LLC
2042170 ONTARIO INC
2046459 ONTARIO INC
2065 WESIX LLC
21-25 GRAHAM AVE., LLC
214 HOLDING CORP
214 W. 125TH ST PSS LLC
2157 86TH STREET LLC
2157 FLAGLER, LLC
2200 NORTH MAPLE AVENUE -
10071280 LLC
22300 LAKE SHORE BOULEVARD LLC
23 REALTY LLC
2636655 ONTARIO INC.

2642614 ONTARIO INC.
2902 THIRD AVENUE LLC
290-300 KING GEORGE RD LP
300 WEST SPE, LLC
301 MAIN STREET ASSOCIATES
301 P LLC
3150 LONG BEACH RD. LLC
32 EAST CENTER DELAWARE, LLC
3503 RP SPOKANE NORTHPOINTE LLC
3510 BERGENLINE AVENUE LLC
367 LLC
3829660 MANITOBA LIMITED
3934390 CANADA INC
3945333 MANITOBA LIMITED
41/49 HIGHWAY JUNCTION LIMITED
PARTNERSHIP
416 OWNERS ASSOCIATION
429-441 86TH STREET LLC
479 MAIN RMR LLC
47TH & KEDZIE PLAZA LLC FKA 666
VENTURE
480 WEST STREET LLC
5 S ENTERPRISE LLP
5060 MONTCLAIR PLAZA LANE
OWNER LLC
51 JOURNAL SQUARE 1 LLC
52 EAST 170TH STREET REALTY
CORPORATION
554 - 558 W 181ST STREET LLC
585562 B.C. LTD - C/O MORGUARD
INVESTMENTS LTD
630 MAIN AVENUE OWNER LLC, C/O
JACK KASSAB
666479 B.C. LTD
6711 GLEN BURNIE RETAIL LLC
7 STAR PLAZA INC
713949 ONTARIO LIMITED

7342 GREENBACK LANE LLC
767228 ALBERTA LTD.
79 BISCAYNE PLAZA LLC
815-830 EAST TREMONT ASSOCIATES
  LLC
82ND ST. JACKSON HEIGHTS LLC
8401 DYER LLC
8762317 CANADA INC
87TH STREET CENTER LLC
89-22 JAMAICA AVENUE REALTY
  CORP. C/O STORE FINDERS, INC.
9015086 CANADA INC
90567 CANADA, INC.
9257-4748 QUEBEC INC AND MONTEZ
  L'OUTAOUAIS INC
94-00 LIBERTY, INC
9511 NORTH LAMAR LTD
985 WEST VOLUSIA LLC
A.M. KLEMM & SON LLC
A.T. INVESTMENTS FOUR C/O DANA
  BUTCHER ASSOC.
AAA LAPEER HOLDINGS LLC
AAM - 2001 AIRLINE DRIVE LLC
ABERDEEN KAMLOOPS MALL
  LIMITED
ABP PEARL HIGHLANDS LLC
ABSTRACT HOLDINGS INC
ACADIANA MALL CMBS, LLC
  RECEIVERSHIP
ACH ALEXANDRIA LLC
ACS NEW IBERIA PLAZA LA LLC
ACS PICAYUNE PLAZA MS LLC
AD40 LLC
ADB HOLDING LLC & DJB HOLDING
  LLC
ADH LEASING CO LLC
ADLOR B. REALTY ASSOCIATES
AFCC LIMITED
AGC SD RETAIL 6, LLC
AGC TOWN CENTER NORTH LLC
AI LONGVIEW LLC
AIRBORNE REALTY LLC
AKSARBEN LIMITED PARTNERSHIP
AL ZEISZ AND IAN SMITH
ALBANY MALL LLC C/O ARONOV
  REALTY COMPANY, INC.

ALBANY ROAD-SPRINGFIELD PLAZA
  LLC
ALBMIN REALTY CO.
ALCO REALTY LLC
ALDERWOOD MALL LLC
ALEFF LLC
ALEXANDRIA MAIN MALL LLC
ALHAMBRA VALLEY PROPERTIES
  LLC
ALI LIVING TRUST
ALISAN LLC
ALJACKS, LLC
ALL ACCESS PROPERTIES LLC
ALLAN GOLDMAN
ALLERTON ASSOCIATES LLC
ALPHA LAKE LTD
ALTAMONTE MALL LLC
ALTON MALL LLC
ALVERNAZ PROPERTIES
AMALGAMATED FINANCIAL
  EQUITIES VI, LLC
AMARGOSA PALMDALE
  INVESTMENTS LLC
AMCAP COPACO II LLC
AMELIA GEMENY WEST
AMERICAN BLUE STARS, LLC
AMERICAN BUILDING ASSOCIATES
  LIMITED PARTNERSHIP
AMIRAN CAPITAL PARTNERS LP
AMPAC INVESTMENT GROUP
AMSOURCE PLEASANT GROVE, LLC
ANAMAR PROPERTIES LLC
ANCHORAGE SHOPPING CENTER LLC
ANDERSON JOINT VENTURE
ANDREW D GUMBERG TRUSTEE UTA
  DATED DECEMBER 1,1984
ANEFF, LLC
ANIMAS VALLEY MALL, LLC
ANNA KARPINSKI
ANNAPOLIS MALL OWNER LLC
ANTELOPE VALLEY MALL LLC
APACHE MALL, LLC
APOPKA ASSOCIATES 2006 LLC
ARBOR PLACE II LLC
ARCADE INVESTMENT CORP
ARCADIAN SHORES COMMONS LLC

ARCP MT AUSTELL GA, LLC
ARCP MT HOUSTON TX LLC
ARD LUFKIN SHOPPING CENTER, LLC
ARD WEST WHITELAND LLC
ARGO WOODBURN LLC
ARIZONA MILLS L.L.C.
ARLINGTON RIDGE MARKETPLACE, LLC
ARN K. YOUNGMAN TRUSTEE
ARNOLD J. SHUSTERMAN OR CAROLYN C. SHUSTERMAN
ARNOT REALTY CORPORATION
ARROWHEAD MALL, LLC
ARROWHEAD TOWNE CENTER LLC
ARUNDEL MILLS LIMITED PARTNERSHIP
ARVADA RIDGE VERTICAL RETAIL, LLC
ASHEVILLE MALL CMBS LLC
ATC GLIMCHER LLC
ATCO-VALLEY PLAZA LLC
ATLANTIC CITY ASSOCIATES NUMBER TWO (S-1), LLC
ATLANTIC SQUARE LLC
AUBURN ASSOCIATES LLC
AUBURN MALL LLC
AUBURN PLAZA LLC
AUDUBON VENTURES, LLC
AUGUSTA MALL LLC
AURORA INVESTMENTS, LLC
AUSTINTOWN PLAZA PROPERTIES LLC
AVANTE ELLSWORTH VENTURE I, LLC
AVENUES MALL LLC
AVIANA COMPANY II, LLC
AVIATION MALL NEWCO, LLC
AVIDO LLC
AWE-AR IVERSON MALL LLC
AZEETA - R LLC
B AND B CASH GROCERY STORE, INC.
B.H.N.V. REALTY CORPORATION
BACELINE VALUE FUND I UNIVERSITY PLAZA LLC

BACHMAN LAKE VILLAGE, INC. C/O DAVID E. CLAASSEN INVESTMENTS, INC.
BALCORP, INC.
BALDWIN SHOE PROPERTIES
BALTIMORE CENTER ASSOCIATES LP - C/O THE GALLERY AT HARBORPLACE
BAM COMMERCIAL PROPERTIES LLC
BANGOR MALL LLC
BANJO PROPERTIES LLC
BARBARA STANNY AS TRUSTEE OF
BARLEY SQUARE PARTNERS LP
BARTON CENTRE GP LTD
BARTON INVESTMENT LLC
BARTOW ASSOCIATES LLC
BASS EQUITIES, LLC
BASSETT PLACE REAL ESTATE COMPANY LLC
BATTLEFIELD MALL LLC
BAWABEH BROTHERS NO 2 LLC
BAY HARBOR PLAZA LLC
BAY PLAZA COMMUNITY CENTER, LLC C/O PRESTIGE PROPERTIES & DEVEL. CO, INC
BAY SHORE MALL, LP
BAYSHORE SHOPPING CENTER PROPERTY OWNER LLC
BAYSHORE SHOPPING CENTRE LIMITED AND KS BAYSHORE INC
BCIMC REALTY CORPORATION
BCIMC REALTY CORPORATION
BCS PROPERTIES OF ANN ARBOR INC
BCS REALTY LLC
BDC LODI PLAZA, L.P.
BDG GOTHAM PLAZA, LLC
BEAVER VALLEY MALL LLC/BEAVER VALLEY CH LLC/BEAVER VALLEY NASSIM LLC
BEDFORD LAND COMPANY
BELDEN MALL LLC
BELLIS FAIR MALL LLC
BELLMORE HOLDCO LLC
BELLWETHER PROPERTIES OF MASSACHUSETTS LIMITED PARTNERSHIP

BENATAR INVESTMENT GROUP, LP
BENNINGTON SQUARE PARTNERS
  LLC
BENTALL KENNEDY (CANADA) LP ITF
  600 DE MAISONNEUVE LTD
BERKSHIRE MALL LP
BERKSHIRE SHOPPING CENTER, LLC
BERLAV ASSOCIATES
BETTY SHAYO
BEVERLEY V ARTHUR; JOEL D
  ARTHUR AS TRUSTEE OF THE
BH PREMIUM QUALITY WATERBURY
  LLC
BHAAJ TX1 LLC
BIM NORTH HILL INC
BIRCHWOOD MALL, LLC
BK BELLCROFT, LTD.
BLACKSTONE GROUP-DIRKSEN,
  L.L.C.
BLDG-ICS OLNEY LLC
BLOCH HTC LLC
BLOOMFIELD PLAZA ASSOCIATES
  L.P.
BLOOMINGDALE COURT, LLC
BLUE DIAMOND CROSSING II, LLC
BLVDCON LLC
BM CROSSROADS LLC
BMHC LLC
BOARDWALK 15 A LLC
BOBPAYLESS MI LLC
BOCA PARK MARKETPLACE
  SYNDICATIONS GROUP LLC
BODESTER, LLC
BOISE MALL LLC
BOLGER 39 ASSOCIATES, LLC
BONIUK INTERESTS, LTD
BONNEY'S CORNER ASSOCIATES, LLP
  - C/O HARVEY LINDSAY
  COMMERCIAL REAL ESTATE
BONNIE DOON SHOPPING CENTRE
  (HOLDINGS) LTD. C/O MORGUARD
  INVESTMENTS LIMITED
BOSCACCI GROUP LLC
BOWERS FAMILY PARTNERS LLC
BOWIE MALL COMPANY, LLC
BOYNTON BEACH MALL LLC

BPC HENDERSON LLC
BPP-1, LLC
BRADLEY PARK CROSSING LLC
BRAINTREE PROPERTY ASSOCIATES,
  LP
BRAMALEA CITY CENTRE EQUITIES
BRANCH GAINESVILLE ASSOCIATES
  LP
BRANDON SHOPPING CENTER
  PARTNERS LTD
BRASS MILL CENTER MALL LLC
BRAZOS TC PARTNERSHIP A, LP
BRE DDR BR WHITE OAK VA LLC
BRE DDR CARILLON PLACE LLC
BRE DDR CROCODILE FALCON RIDGE
  TOWN CENTER I LLC
BRE PEARLRIDGE LLC
BRE RC FIRST COLONY MD LLC
BRE RC LOUETTA CENTRAL TX LP
BRE RC YORK MP PA LP
BRE RETAIL RESIDUAL OWNER 1 LLC
BRE RETAIL RESIDUAL SHOPPES AT
  VALLEY FORGE OWNER LLC
BRE THRONE APPLEGATE RANCH
  LLC
BRIAN F CONROY, TRUSTEE OF
  HUSBANDS TRUST UNDER THE
  CONROY FAMILY
BRICKTOWN UE LLC
BRIDGEWATER COMMONS MALL II,
  LLC
BRIDGEWATER FALLS STATION LLC
BRIGHT PAR 3 ASSOCIATES LP
BRIXMOR CAPITOL SC LLC
BRIXMOR CROSS KEYS COMMONS
  LLC
BRIXMOR GA APOLLO I SUB LLC
BRIXMOR GA APOLLO I TX
  HOLDINGS LLC
BRIXMOR GA APOLLO III SUB
  HOLDINGS LLC
BRIXMOR GA COASTAL WAY LLC
BRIXMOR GA COBBLESTONE
  VILLAGE AT ST AUGUSTINE LLC
BRIXMOR GA PANAMA CITY LLC
BRIXMOR GA SAN DIMAS LP

BRIXMOR GA WILKES-BARRE LP
BRIXMOR HANOVER SQUARE SC LLC
BRIXMOR HOLDINGS 11 SPE, LLC
BRIXMOR HOLDINGS 11 SPE, LLC
BRIXMOR HOLDINGS 12 SPE, LLC
BRIXMOR HOLDINGS 12 SPE, LLC
BRIXMOR HOLDINGS 6 SPE LLC
BRIXMOR HOLDINGS 8 SPE LLC
BRIXMOR MORRIS HILLS LLC
BRIXMOR OLD BRIDGE LLC
BRIXMOR PROPERTY OWNER II LLC
BRIXMOR ROOSEVELT MALL OWNER
  LLC
BRIXMOR SOUTHPORT CENTRE LLC
BRIXMOR SPE 2 LLC
BRIXMOR SPE 3 LLC
BRIXMOR SPE 5 LLC
BRIXMOR SPE 6 LLC
BRIXMOR SPRADLIN FARM LLC
BRIXMOR TRI CITY PLAZA LLC
BRIXTON EVERETT LLC
BRIXTON PROVO MALL LLC
BRIXTON ROGUE LLC
BRIXTON SHERWOOD LLC
BRIXTON-ALTO SHOPPING CENTER
  LLC
BROADMOOR PLAZA RETAIL, LLC
BROCKWAY INVESTMENTS LLC
BROKEN ARROW SHOPPING CENTER
  LLC
BROOKFIELD SQUARE JOINT
  VENTURE
BROOKHAVEN CENTER ASSOCIATES
  LP
BROOKLYN KINGS PLAZA LLC
BROWARD MALL LLC
BROWN FLORIDA HOLDINGS LLC
BROWN, NOLTEMEYER COMPANY
BRUCE W. BALDWIN, M.D.
BRUNDRETT PROPERTIES, INC. C/O
  NORWOOD FURNITURE
BRUNSWICK SQUARE MALL LLC
BSC RETAIL OWNER LLC
BTC OWNER LLC
B-THAP, LC
BUCKINGHAM PLAZA LP

BUEN TERRA LLC
BUILDERS, INC. C/O BUILDERS
  COMMERCIALS, INC.
BURGERLAND/ROSE MED TRIANGLE
  (ROSE CANYON JV)
BURLESON STC I LLC
BURLINGTON COAT FACTORY OF
  TEXAS INC
BURNSVILLE CENTER SPE LLC
BUSINESS PROPERTIES PRTNSHIP NO.
  31
BVA POPLIN PLACE LLC
BVR INVESTMENTS INC
BY AND KC STARKVILLE
  PARTNERSHIP
B-Y EDINBURG CENTER LTD.
B-Y WESTERN VALLEY LTD
BYZANTINE, INC.
C EAGLE SPIRIT LLC
C STORE OF USA INC
C.I.A. LIMITED LIABILITY COMPANY
C.W. &  ASSOCIATES LTD
CACHE VALLEY PROPERTY VENTURE
CAFARO MANAGEMENT COMPANY
CAL OAKS PLAZA LLC
CALLOWAY REAL ESTATE
  INVESTMENT TRUST
CALLOWAY REAL ESTATE
  INVESTMENT TRUST
  (CHARLOTTETOWN) INC
CALLOWAY REAL ESTATE
  INVESTMENT TRUST INC.
CALLOWAY REAL ESTATE
  INVESTMENT TRUST INC.
CALLOWAY REAL ESTATE
  INVESTMENT TRUST INC-BARRIE
  NORTH
CALLOWAY REIT
CALLOWAY REIT (BAYMAC) INC &
  CANADIAN PROPERTIES HOLDINGS
  (ONTARIO) INC
CALLOWAY REIT (BOLTON) INC
CALLOWAY REIT (BRAMPTON) INC.
CALLOWAY REIT (BROCKVILLE) INC
CALLOWAY REIT (CALGARY) INC
CALLOWAY REIT (EDMONTON) INC

CALLOWAY REIT (ETOBICOKE) INC
CALLOWAY REIT (HAMILTON
  MOUNTAIN) INC
CALLOWAY REIT (HARMONY) INC
CALLOWAY REIT (KAMLOOPS) INC
CALLOWAY REIT (LAVAL E) INC
CALLOWAY REIT (LONDON N) INC
CALLOWAY REIT (MISSISSAUGA) INC
CALLOWAY REIT (NIAGARA FALLS)
  INC
CALLOWAY REIT (ORLEANS) INC
CALLOWAY REIT (PICKERING) INC
CALLOWAY REIT (REXDALE) INC
CALLOWAY REIT (SCARBOROUGH)
  INC
CALLOWAY REIT (SW ONTARIO) INC
CALLOWAY REIT (WESTGATE) INC
CALLOWAY REIT (WESTRIDGE) INC
CALLOWAY REIT (WHITBY) INC
CALLOWAY REIT INC
CALLOWAY REIT-MASCOUCHE
CALLOWAY REIT-UNICITY
CAMBRIDGESIDE PARTNERS LLC
  DBA CAMBRIDGESIDE GALLERIA
CAMDEN VILLAGE LLC
CANADIAN PROPERTY HOLDINGS
  (ONTARIO) INC & CALLOWAY REIT
  (CHATHAM) INC
CANYON COUNTRY PLAZA LIMITED
  PARTNERSHIP
CAPARRA CENTER ASSOCIATES LLC
CAPITAL CITY SHOPPING CENTRE
  LIMITED
CAPITAL CITY SHOPPING CENTRE
  LIMITED, BILLINGS BRIDGE
CAPITAL MALL LP
CAPITAL PLAZA INC
CAPITAL REALTY ASSOCIATES C/O
  FIDELITY MANAGEMENT
CAPLACO FOURTEEN, INC AND
  DIERBERGS ZUMBEHL, INC
CAPREF BURBANK LLC
CAPREF EDEN PRAIRIE LLC
CAPREF LLOYD II LLC
CAPRI URBAN BALDWIN LLC
CAROL HAROOTUNIAN

CAROLINA PLACE LLC
CAROLYN HITTLEMAN, JOAN BARON,
  MITCHELL GOLDBERG, TRUSTEE
CAROUSEL CENTER COMPANY, L.P.
CARSON VALLEY CENTER LLC
CARY VENTURE LIMITED
  PARTNERSHIP
CATARAQUI HOLDINGS INC
CBL & ASSOCIATES LIMITED
  PARTNERSHIP
CBL SM BROWNSVILLE LLC
CBL/MONROEVILLE LP
CBL/WESTMORELAND LP
CC INVESTMENTS GROUP LLC
CCA RETAIL, LLC
CCF PCG NORTHRIDGE LLC
CCM ASSOCIATES OF CLIFTON PARK
  LLC
CCVA INC - C/O CENTRO GRAN
  CARIBE SHOPPING CENTER
CDC NEWARK ASSOC PARTNERSHIP
CDG - 92ND, LLC
CDSK28 LLC
CEDAR QUARTERMASTER LLC
CEDAR-CARMANS, LLC
CEDAR-FIELDSTONE MARKETPLACE
  LP
CENTER 6 WESTPARK
CENTER ASSOCIATES REALTY CORP.
CENTER POINT PLACE ASSOCIATES
  LP
CENTEREACH MALL ASSOCIATES
  605, LLC
CENTERPOINT MALL LLC
CENTERRA RETAIL SHOPS, LLC
CENTERVILLE CROSSING, LLC
CENTRAL LOAN ASSETS V, LP
CENTRAL MALL REALTY HOLDING
  LLC
CENTRAL VALLEY ASSOCIATES
CENTRAL VALLEY PROPERTY
  HOLDINGS II, LLC
CENTRE REGIONAL CHATEAUGUAY
  INC
CENTREPOINTE - JMYL LP

CENTRES COMMERCIAUX
  PREMIERES NEIGES LTEE
CENTRO DEL SUR MALL LLC
CENTURY CENTER LLC
CENTURY PLAZA CORPORATION
CERMAK PLAZA LLC C/O GARY
  SOLOMON AND COMPANY
CF FAIRVIEW MALL
CH REALTY III/LONG GATE LLC
CH REALTY VII/R NOVA PLAZA I & II
  LLC
CH REALTY VII/R SAN DIEGO
  EASTLAKE TERRACES LP
CH RETAIL FUND I/ORLANDO METRO
  LLC
CHAMBERSBURG CH LLC
CHAMBERSBURG MALL REALTY LLC
CHAMPAGNAT CATHOLIC SCHOOL
  INC
CHAMPAIGN MARKET PLACE LLC
CHAMPLAIN CENTRE NORTH LLC
CHANG K. KIM
CHAPEL HILLS CH LLC
CHAPEL HILLS NASSIM LLC
CHAPEL HILLS REALTY LLC
CHARLES MALL COMPANY LP
CHARLOTTESVILLE FASHION
  SQUARE LLC
CHARTER BANK TRUST
CHAUTAUQUA MALL LLC
CHEEMA LLC
CHEHEBAR ASSOCIATES LLC
CHELSEA PACIFIC INVESTMENTS, LP
CHERRY HILL PROPERTIES, LLC
CHERRYVALE MALL LLC
CHESTER MALL LLC
CHESTERFIELD RETAIL LC &
  CHESTERFIELD RETAIL INVESTORS
  LC
CHESTNUT EMERALD PARTNERS LLC
CHICO FAZEKAS I, LLC
CHICOPEE MARKETPLACE OWNERS,
  LLC
CHILLUM CENTER LLC
CHIN CHU KIM
CHIN CIARDELLA PROPERTIES LLC

CHODY FAMILY R3 LP AND CREC I
  LLC
CHRISOPOULOS FAMILY TRUST
CHRISTOWN 1755 LLC
CHULA VISTA CENTER LP
CIELO PASO PARKE GREEN, L.P.
CIRCLE CENTRE MALL LLC
CIRCLE PLAZA LLC
CITADEL MALL REALTY LLC
CITRUS CENTER 10TH STREET, LLC.
CITRUS CENTER CLINTON HILL, LLC
CITRUS PARK MALL OWNER LLC
CITY LINE SHOPPING CENTER
  ASSOCIATES LP
CLACKAMAS MALL LLC,
CLEARVIEW MALL ASSOCIATES
CLEARWATER CALDWELL LLC
CLINTON PINES, LLC
CLOVIS COMMONS, LLC
CLUFF AND HARDY HOLDINGS LLC
CMP TOWN & COUNTRY LP
COASTAL GRAND CMBS LLC
COASTAL PLAINS DEVELOPMENT
  GROUP
COASTLAND CENTER LLC
COCONUT POINT DEVELOPERS, LLC
CODDINGTOWN MALL LLC
COLBY'S PINE TREE PLAZA, L.C.
COL-CRAIG REALTY COMPANY
COLEMAN E ADLER, II AND
  COLEMAN E ADLER, II CHILDREN'S
  TRUST
COLISEUM CROSSING ASSOC. LLC
COLLEGE PARK DELAWARE LLC
COLLEGE PLAZA INVESTORS LLC
COLLEGE SQUARE III, LLC
COLONIAL PARK MALL REALTY
  HOLDING, LLC
COLONY OF LATROBE, L.P.
COLORADO MILLS MALL LP
COLUMBIA GRAND FORKS LLC
COLUMBIA MALL LLC (MO)
COLUMBIA MALL PARTNERSHIP
COLUMBIA TECH CENTER, L.L.C.
COLUMBIA-BBB WESTCHESTER
  SHOPPING CENTER ASSOCIATES

COMINAR REIT
COMM 2006-C8 SHAW AVENUE
  CLOVIS LLC
COMPLEXE PLACE ST-EUSTACHE INC
COMPTON HOLDINGS II, LLC
CONCORD MALL LP
CONESTOGA NASSIM LLC
CONESTOGA REALTY LLC
CONROE MARKETPLACE SC, LP
CONWAY DEVCO DE, LLC
CONWAY WEST BLUFF LLC
COOKEVILLE TN INVESTMENT
  PARTNERS
COOLSPRINGS MALL, LLC
COOPER COMM. PROP. II LLC
COR ROUTE 3 COMPANY, LLC
CORAL RIDGE MALL LLC
CORAL-CS/LTD ASSOCIATES
CORNERS AT HILLCROFT AT
  BELLAIRE LP
CORNWALL CENTRE INC.
CORNWALL SQUARE INC.
CORONADO CENTER LLC
CORPUS CHRISTI RETAIL VENTURES
  LP
CORRIDOR MARKETPLACE LLC
CORTLANDT TOWN CENTER LLC
CORTLANDVILLE CROSSING LLC
CORUNNA PLAZA LLC
COUNTRY WHOLESALE INC
COUNTRYSIDE MALL LLC
COVENTRY III/SATTERFIELD HELM
  VALLEY FAIR LLC
COVIN LP
CP ANTELOPE SHOPS LLC
CP ASSOCIATES LLC
CP CENTURE TWO LLC
CP PEMBROKE PINES LLC
CP/IPERS CORAL LLC
CPC GATEWAY PLAZA II LLC
CPP PASEO I LLC AND CPP PASEO II
  LLC
CREATIVE INVESTMENTS IV,
  LLC/QUIAT RESOURCES
  LLC/HERMINE BLAU/FEDERAL
CRECCAL INVESTMENTS LTD

CREF X LV CROSSROADS LLC
CREFII SILVER CITY LLC
CRESTVIEW VILLAGE CENTER LLC
CROMBIE DEVELOPMENTS LIMITED
CROMWELL SQUARE PARTNERS LP
CROSS CREEK MALL SPE LP
CROSS CREEK PLAZA, INC.
CROSSGATES MALL GENERAL
  COMPANY NEWCO LLC
CROSSIRON MILLS HOLDINGS, INC
CROSSROADS CENTER, LLC
CROSSROADS IMPROVEMENTS
  OWNER LLC
CROSSROADS JOINT VENTURE, LLC
CROSSROADS REALTY LLC
CROSSROADS SHOPPING PLAZA INC
CROSSROADS X, LLC
CROWN COMMERCIAL REAL ESTATE
  AND DEVELOPMENT INC
CRP II - MANATI LLC
CRUZ ALTA PLAZA, LTD.
CRYSTAL CORNERS LLC
CRYSTAL MALL LLC
CRYSTAL RUN GALLERIA LLC
CSHV QUARRY, LLC
CSHV WAUGH CHAPEL LLC
CSN LLC
CT07-75 SWH LLC AND DT07 75 SWH
  LLC TIC
CTC GILBERT PHASE 1, LLC
CULVER CITY MALL LLC
CUMBERLAND MALL ASSOCIATES
CUMBERLAND MALL LLC
CW GROTON SQUARE LLC
CX SUNFLOWER LLC
CYPRESS COURTYARD II , LLC
CYPRESS CREEK CO., L.P.
CYPRESS FLAGSTAFF MALL LP
D3 LUMBERTON LLC
DAB INVESTMENTS SOUTHPORT
  COMMONS LLC
DACK CARBON ASSOCIATES LP
DAKOTA SQUARE MALL CMBS LLC
DALTON MALL LLC

DANIEL F MALONE JR, AS TRUSTEE OF THE MALONE FAMILY TRUST, ANN M DOYLE
DANIEL G. KAMIN MILLINGTON LLC
DANIEL G. KAMIN SHOE STORES LLC
DANVILLE MALL LLC
DARI REALTY, LLC
DARINOR PLAZA
DARTMOUTH CROSSING LIMITED
DAVID C. SOWARD
DAVID R TILTON DBA SOUTH HILL PLAZA
DAVMORE REALTY COMPANY, LLC C/O BRAHA INDUSTRIES, INC.
DAYTON MALL II LLC
DAYTON PAYLESS LLC
DBRA ATHENS PROPERTY INVESTMENTS LP
DC USA OPERATING CO., LLC
DCL ST. LUCIE WEST LLC
DCM LIMITED, LLC, C/O ADMIN OFFICE VILLAGE SQUARE SHOPPING CENTER
DDP-ROFWR, LLC
DDR ATLANTICO LLC SE
DDR DB SA VENTURES LP
DDR DEL SOL LLC SE
DDR ESCORIAL LLC SE
DDR FAJARDO LLC SE
DDR ISABELA LLC SE
DDR MIAMI AVENUE LLC
DDR NORTE LLC SE
DDR RIO HONDO LLC, S.E.
DDR TUCSON SPECTRUM I LLC
DDR WINTER GARDEN LLC
DDRA MAPLE GROVE CROSSING LLC
DDRA TANASBOURNE TOWN CENTER LLC
DDRM COFER CROSSING LLC - C/O DDR CORP
DDRM RIVERSTONE PLAZA LLC
DDRTC EISENHOWER CROSSING LLC
DDRTC FAYETTE PAVILLION III & IV LLC
DDRTC VILLAGE CROSSING LLC
DDRTC WOODSTOCK SQUARE, LLC

DE ANZA COUNTRY SHOPPING CENTER
DECATUR ASSOCIATES LLC
DEER PARK STATION LIMITED PARTNERSHIP
DEERBROOK MALL LLC
DEE'S SUGARHOUSE CENTER LLC
DEKALB ASSOCIATES LLC
DEL SOL PLAZA, LLC
DELRAY REALTY ASSOCIATES LLC
DELTA MB LLC
DEL-WHITE JOINT VENTURE
DEMOULAS SUPER MARKETS, INC
DENH AND FUNG INVESTMENT LLC
DENHA HOLDINGS LLC
DENNIS GILBERT
DENNIS LOMBARDO & VINCENT LOM- BARDO TRUSTEES OF GRANT REALTY
DESERT SKY MALL LLC
DESOTO OWNERS LLC
DEVCON SHOPS LLC
DEVELOPER OF MISSISSIPPI, INC.
DEVILLE DEVELOPMENTS LLC
DGPOM MASTER TENANT, LLC - C/O REDICO MANAGEMENT, INC
DIAL REALTY - CHEYENNE MOUNTAIN II, LLC
DIANE KAY RANDALL & ALLEN J RANDALL
DIMARCO BAYTOWNE ASSOCIATES, LLC
DIMOND CENTER HOLDINGS LLC
DIMUCCI DEVELOPMENT CORPORATION OF CICERO II
DISCOVERY HARBOUR SHOPPING CENTRE LTD.
DKS INVESTMENTS INC.
DMC ENTERPRISES II, LTD
DMDE PROPERTIES LP ET AL
DNN PALMDALE
DOLPHIN MALL ASSOCIATES LLC
DOLPHIN PLAZA LLC
DOMINICK SCALI AND ANGELA SCALI

DONAHUE SCHRIBER REALTY
  GROUP, L.P.
DONALD A. SHAPIRO, RECEIVER
DONDE LLC AND NUGGET MALL LLC
DORAL HOLDINGS LIMITED AND
  430635 ONTARIO INC
DORVAL PROPERTY CORPORATION
DOVER MALL LLC
DOVER MANAGEMENT CO.
DOWNTOWN WOODINVILLE, L.L.C.
DROP-HT LLC
DRY #2, LLC
DSM MB I LLC
DSW DEVELOPMENT CORP.
DSW WILMONT PLAZA LP
DT BROOKSIDE LLC
DUDLEY WASHINGTON LLC
DUFFERIN MALL HOLDINGS INC
DULLES TOWN CENTER MALL, L.L.C.
  - C/O LERNER CORP
DUNKIRK L.P.
DURHAM HOLDINGS LIMITED
DYNAMIC BROADWAY
  CORPORATION
E&N SPENO PROPERTIES
E.V. KRAUS COMPANY, INC
EAGLE ROCK HOLDINGS LLC
EAST BROOK F, LLC, EAST BROOK W
  LLC & EAST BROOK T LLC
EAST BURNSIDE 5/19, L.L.C.
EAST CEDARBROOK PLAZA, LLC
EAST COURT SHOPPING CENTER LP
EAST END FREEWAY PROPERTIES
  INC
EAST FOREST PLAZA II, LLLC
EASTEX VENTURE
EASTGATE MALL CMBS LLC
EASTGATE SHOPPING CENTER
EASTGATE SQUARE GP INC
EASTLAND CENTER MALL HOLDING,
  LLC
EASTLAND MALL LLC
EASTPORT PLAZA SHOPPING CENTER
  L.P.
EASTVIEW MALL LLC
EASTWAY I HOLDINGS LLC

EATONTOWN MONMOUTH MALL LLC
ECA BULIGO ENTERPRISE PLAZA
  PARTNERS, LP
ECONO-MALLS HOLDINGS #25 INC.
ECP/TPB 1 LLC
EDISON MALL LLC
EDWARD AND MARGARET L. MUNOZ
EDWIN BOYD ALDERSON
  PROPERTIES LLC
EGC-GREENRIDGE LP & GREENRIDGE
  PLAZA ASSOC LP
EKT GROUP LLC
EL CENTRO MALL LTD
EL PASEO-CALEXICO, LLC
ELAINE LARSSON
ELDRIDGE CROSSING, LTD
ELGIN MALL INC
ELIAS PROPERTIES CHAMPAIGN LLC
ELIAS PROPERTIES EAST SETAUKET
  LLC
ELIAS PROPERTIES GULFPORT LLC
ELKTON ASSOCIATES LIMITED
  PARTNERSHIP
ELLJAY PROPERTIES II LLC
ELMRIDGE ASSOCIATES, LLC
EMANDEL REALTY CO.
EMI SANTA ROSA LP
EMILY ROSE HIRSCH HART AND HHW
  ST LANDRY PROPERTIES LLC
EMPIRE COLUMBIA LP
EMPIRE MALL LLC
EMPRESAS PUERTORIQUENAS DE
  DESARROLLO INC
ENTERPRISE-EAGLE PASS
  ASSOCIATES, L.P.
EP PASEO SOUTH HOLDINGS LLC
ESTATE OF S.E. WOOD, JR., ET AL
ESTHER ALISON LLC
ESTHER JEFFREY, LLC
EUROPRO (TECUMSEH MALL) LP
EVA LUU & JOHN LUONG
EWH ESCONDIDO ASSOCIATES, L.P.
EXCEL REALTY PARTNERS LP
EXPRESSWAY PLAZA I LLC
EXPRESSWAY PLAZA SHOPS LTD
F. I. STEELYARD COMMONS LLC

FADINA INVESTMENTS LLC
FAIR LAKES CENTER ASSOCIATES II
  LC
FAIRFAX COMPANY OF VA. LLC
FAIRLANE GREEN OWNER LLC
FAIRLANE MEADOWS ROLLUP LLC
FAIRLESS HILLS SHOPPING CENTER
  LP
FAIRVIEW HUDSON 15 LLC AND 11-13
  HUDSON LLC AND HUDSON RETAIL
  LLC
FAIRVIEW POINTE CLAIRE
  LEASEHOLDS INC, C/O THE
  CADILLAC FAIRVIEW CORP
  LIMITED
FAITH MISSION & HELP CENTER INC
FALCON GATEWAY PROPERTY LLC
FALLAS BORROWER I, LLC
FALLAS BORROWER II, LLC
FALLIS A. BEALL AND THOMAS D.
  GOODNER DBA ELK PLAZA
  SHOPPING CENTER
FARMINGVILLE ASSC PHASE I LLC
FASHION SQUARE MALL REALTY LLC
FAV REAL ESTATE VENTURE LP
FAY P. SCHROTH TESTAMENTARY
  TRUST
FAYETTE MALL SPE LLC
FAYK YASIN
FCHT HOLDINGS (ONTARIO)
  CORPORATION
FEDERAL REALTY INVESTMENT
  TRUST
FEDERAL REALTY PARTNERS LP
FELBRAM PLAZA NORTH LLC
FENDER INVESTMENT GROUP
FERN PARK PLAZA LLC
FERNANDO MARTINEZ AND JOSE
  MARTINEZ
FHM PARTNERS LLC
FIDC 85, LLC
FIELDS STATION LLC - C/O SUPERIOR
  REALTY CO., INC.
FIERA PROPERTIES CORE FUND LP -
  FAIRGROUNDS
FILER HOLDINGS LLC

FILL OHIO LLC
FINDLAY SHOPING CENTER, INC. C/O
  J.J. GUMBERG CO.
FINJACQ I-SHOREWOOD LLC
FIRST AMENDMENT AND
  RESTATEMENT OF THE MASSIMO
FIRST AND MAIN NORTH, LLC
FIRST CAPITAL (CEDARBRAE) CORP
FIRST CAPITAL (ST CATHARINES)
  CORP
FIRST CAPITAL HOLDINGS (ONTARIO)
  CORPORATION
FIRST COLONY MALL, LLC
FIRST EAGLE DEVELOPMENTS, INC.
FIRST MIDWEST TRUST COMPANY
FIRST MILTON SHOPPING CENTRES
  LIMITED
FIRST PRINCE GEORGE
  DEVELOPMENTS LIMITED
FIRST REAL ESTATE INVESTMENT
  TRUST C/O HEKEMIAN AND
  COMPANY, INC.
FIRST REAL ESTATE INVESTMENT
  TRUST OF NJ C/O HEKEMIAN &
  COMPANY
FIRST REAL PROPERTIES LIMITED
FIRST WILLOW DEVELOPMENTS
  LIMITED
FISE LLC
FIT FAMILY DEVELOPMENT LP
FLAGLER S.C. LLC
FLATBUSH CHARTER PARTNERS LLC
FLATIRON PROPERTY HOLDING LLC
FLINTSAN PROPERTIES LLC
FLORENCE (FLORENCE MALL) FMH
  LLC
FLORENCE MALL, LLC
FLORIDA MALL ASSOCIATES, LTD
FN COSNER'S CORNER, LLC
FOM PUERTO RICO, S.E.
FONTANA SQUARE LLC
FOOTHILL-PACIFIC TOWNE CENTRE
FORDHAM CHERA ACQUISITION LLC
FOREST HARLEM PROPERTIES
  LIMITED PARTNERSHIP
FOREST PLAZA LLC

FORT SMITH MALL LLC
FOX RIVER SHOPPING CENTER LLC
FOX RIVER TEI EQUITIES LLC. ; ET AL
FOX RUN LIMITED PARTNERSHIP
FOX VALLEY MALL LLC
FR SAN ANTONIO CENTER LLC
FR WESTGATE MALL LLC
FRANDOR LLC
FRANHILL REALTY LLC
FRANK C. ROBSON
FRANK C. ROBSON & LUDMILA
  ROBSON
FRANKLIN MILLS ASSOCIATES L.P.
FRANKLIN PROPERTIES LTD. L.C.
FREEHOLD SHOPPING L.L.C.
FREEMALL ASSOCIATES, LLC
FREMAUX TOWN CENTER SPE LLC
FREMONT RETAIL PARTNERS LP
FRIEDRICH GUENSCH
FRISCO STATION LLC
FRONTIER DEVELOPMENT
  ZEPHYRHILLS, LLC
FRONTIER DEVELOPMENT-HIALEAH,
  LLC
FRONTIER LYNCHBURG LLC
FULBRIGHT MAYS TRUST
FULLER-RBSC LLC
FULTON LAWRENCE, LLC
FUNDAMENTALS COMPANY LLC
FUNDAMENTALS COMPANY, INC.
G&I IX CAMP CREEK PROPERTY LLC
G&I IX EMPIRE BIG FLATS LLC
G&I IX EMPIRE DELAWARE
  CONSUMER SQUARE LLC
G&I IX EMPIRE WALMART PLAZA
  LLC
G&I IX ESPLANADE PROPERTY LP
G&I IX PALM VALLEY PAVILIONS
  LLC
G&I VII BELLAIR PLAZA LLC
G&I VIII CBL TTC LLC
G&I VIII HAMMOND LLC
G.A.R. REALTY C/O GENARO J.
  RUBINO
GAINSVILLE REALTY, LTD

GALLATIN MALL GROUP, LLC C/O
  CORNING COMPANIES
GALLERIA AT WOLFCHASE LLC
GALLERIA MALL INVESTORS LP
GARDEN CITY PARK ASSOCIATES
  LLC
GARDEN CITY PLAZA LLC
GARDEN CITY PLAZA LTD
GARRISON FONDREN LLC
GARY CHAPMAN DBA KEVKOR LLC
GASSO HOLDING COMPANY, L.L.C.
GATOR COASTAL SHOPPING CENTRE
  LLC
GAYLUCK CORPORATION
GB MALL LIMITED PARTNERSHIP
GBR MIDDLESEX LLC
GCCFC 2007-GG9 NIAGARA FALLS
  BOULEVARD, LLC
GEJ NEWBURGH, LLC
GEMINI PROPERTY MANAGEMENT
  LLC
GENERAL AUTO OUTLET OF
  EVANSVILLE LLC
GENEVA SHOPPING CENTER LLC
GENTILLY, LLC
GEORGE BIRNBAUM
GEORGE GUBENER
GEORGE R.C. KINGSTON, AND NMBSC
  CHARITABLE REMAINDER
  UNITRUST
GEORGETOWN MARKET PLACE CORP
GEORGETOWNE CENTER BROOKLYN
  LLC
GERARD B. ISAACS
GERRARD SQUARE INC
GETTO AND GETTO
GF VALDOSTA MALL LLC
GG RETAIL PROPERTIES LLC
GGP - MAINE MALL LLC
GGP ALA MOANA LLC
GGP GLENBROOK LLC
GGP MEADOWS MALL LLC
GGP NORTHRIDGE FASHION CENTER
  LP
GGP STATEN ISLAND MALL LLC
GGP-FOUR SEASONS LP

GGP-GRANDVILLE LLC;   RIVERTOWN
  CROSSINGS
GGP-PROVIDENCE PLACE LLC
GGP-TUCSON MALL LLC
GHGH REAL ESTATE LLC
GILLIAN BIGGS, TRUSTEE FOR
  PASATIEMPO PARTNERSHIP
GIV GREEN TREE MALL INVESTOR
  LLC
GK HOLIDAY VILLAGE LLC
GK PREFERRED INCOME II
  (RIDGMAR) SPE, LLC & 1551
  KINGSBURY PARTNERS SPE LLC
GKT CENTRAL TOWNE SQUARE LLC
GKT THORNCREEK PLAZA LLC
GLEASON MALL LP
GLENWOOD PLAZA LLC
GLENWOOD SPRINGS MALL, LLLP
GLIMCHER MJC LLC
GLIMCHER PROPERTIES LP
GLIMCHER SUPERMALL VENTURE
  LLC
GLOBAL WEBB LP
GLO-RAE BOLGER, LLC
GMA PROPERTIES LLC
GNP PARTNERS
GOLDEN MILE INVESTMENT
  COMPANY
GOLDENROD SDC, LLC
GOLDMAN INVESTMENTS LTD
GOLF PLAZA II, S/C LLC C/O DIMUCCI
  DEVELOPMENT CORP.
GOODWIND DEVELOPMENT
  CORPORATION MICRONESIA MALL
GORDON GROUP MISSOURI CITY LP
GORDON-KAREN PROPERTIES, LLC
GOSFORD AT PACHECO, LLC
GOVERNOR'S SQUARE MALL, LLC
GP-MILFORD REALTY TRUST
GPR INVESTMENTS LLC
GRACE CAPITAL INVESTMENT
  CORPORATION
GRAND BALDWIN ASSOCIATES C/O
  ROSEN ASSOCIATES MANAGEMENT
  CORP.

GRAND CENTRAL PARKERSBURG
  LLC
GRAND DUNHILL LLC
GRAND FAMILY TRUST, STEPHEN
  GRAND, TRUSTEE
GRAND RIVER-3 ASSOCIATES C/O
  FARBMAN MANAGEMENT GROUP
GRAND TETON MALL LLC
GRAND TRAVERSE MALL LLC - C/O
  ROUSE PROPERTIES, LLC
GRANVILLE STREET PROPERTIES INC.
GRAPEVINE MILLS MALL LIMITED
  PARTNERSHIP
GRAY ENTERPRISES L.P.
GREAT WORLD PROPERTIES LIMITED
GREECE RIDGE LLC
GREELEY MALL CO LLC
GREEN 5 PROPERTY LLC
GREEN MOUNT CROSSING, LLC
GREEN OAK OWNER 1, LLC
GREEN PRESERVE, LLC
GREENBRIER MALL II, LLC
GREENE COMMERCIAL REAL ESTATE
  GROUP, INC.
GREENSPRING ASSOCIATES LP C/O
  REGENCY CENTERS CORPORATION
GREENWAY PLAZA LLC
GREENWOOD MALL LLC
GREENWOOD PARK MALL LLC
GRI-EQY (PRESIDENTIAL MARKETS)
  LLC
GRIFFIN CROSSROADS, LLC
GROVE CITY FACTORY SHOPS LP
GS PACIFIC ER LLC
GSC PROPERTIES INC
GTG ASSOCIATES / TENANTS IN
  COMMON
GTM DEVELOPMENT LTD
GUFFEY ROLLA PROPERTIES LLC
GULF VIEW CH LLC
GULF VIEW NASSIM LLC
GULF VIEW REALTY LLC
GWINNETT PLACE MALL GA LLC
H W A ENTERPRISES L.P., L.L.P.
H/S FLORENCE LLC
HAERI HACIENDA PLAZA, LLC

HALPERN PROPERTIES LLC
HAMDEN PLAZA ASSOCIATES LLC
HAMILTON II LLC
HAMILTON MALL, LLC
HAMILTON TC LLC
HAMMOND & HAMMOND RENTAL
  PROP.
HAMSTRA NORTH RIDGE CENTER,
  LLC
HAMTRAMCK CENTER LLC 2520
HAP PROPERTY OWNER LP
HARFORD MALL BUSINESS TRUST
HARLAN D. AND MAXINE H.
  DOUGLASS
HARMAN REALTY BROOKLYN LLC
HARMON FAMILY LLC
HARRISBURG MALL LP
HARRISVILLE-ROGERS, L.C.
HARTMAN RICHARDSON HEIGHTS
  PROPERTIES INC
HARTUNIAN, LLC
HARVARD DEVELOPMENTS INC
HARVEY CAPITAL CORPORATION
HARVEY TOLSON
HAT #1 LLC
HAWK COMMERCIAL PROPERTIES,
  LLC
HAWTHORNE ACQUISITION LLC
HAYDAY, INC.
HAYS MALL LLC
HC LAKESHORE LLC
H-E-B, LP
HEBCO DEVELOPMENT, INC.
HEIGHTS RETAIL, LTD
HEMET VALLEY CENTER LP
HEMPSTEAD LEVITTOWN ASSOC. LLC
HENDERSON-PROSPECT PARTNERS,
  LP
HENDON GOLDEN EAST LLC
HENRIETTA H MOSELEY,TRUSTEE;
  MOSELEY TRUST DT 10/22/87,
  UNDIVIDED 1/2 INTEREST;
HENRY K. WORKMAN JR. TRUSTEE
  2959
HERITAGE CH LLC
HERITAGE NASSIM LLC

HERITAGE PROPERTIES
HERITAGE REALTY LLC
HERZOG SUPPLY CO.  INC.
HG GALLERIA LLC
HICKORY RIDGE COMMONS LLC
HIGH NOB-RANGELINE LLC
HIGH POINTE COMMONS HOLDING,
  LP
HIGHLAND KINGDALE ASSOCIATES
  LLC
HIGHLAND LAKES PROPERTY LLC
HILLCREST PROPERTY HOLDINGS
  INC
HILLSBORO PARTNERS LLC
HILLSIDE CENTRE HOLDINGS INC
HILLSIDE PLAZA, LLC
HILLTOP PLAZA LLC
HINESVILLE CENTER LLC
HIRAM PAVILION OWNER LLC
HIXSON MALL LLC
HJN FAMILY LLC
HK NEW PLAN ERP PROPERTY
  HOLDINGS LLC
HMC DYSART LLC
HMVP HILLTOP INC
HNC CAPITAL LLC
HOLLYWOOD RETAIL VENTURES LLC
HOLMDEL TOWNE CENTER, LLC
HOLYOKE MALL COMPANY, L.P.
HOLZMAN GROUP LTD
HOMBURG TRUST 189/2226012
  ONTARIO INC
HOMCO REALTY FUND LIMITED
  PARTNERSHIP
HOME ELITE LTD & 69 ST ASSOC LP
HONEY CREEK MALL LLC
HONG KONG NORTHWEST
  INVESTMENT LLC
HOOD COMMONS BSD LLC
HOOPP REALTY INC
HOOPP REALTY INC - C/O
  MORGUARD INVESTMENTS LIMITED
HOOPP REALTY INC (MARLBOROUGH
  MALL)
HOOVER ELEVEN HOLDINGS LLC

HOOVER MALL LIMITED LLC - C/O
  RIVERCHASE GALLERIA
HOPPER PROPERTIES, L.P.
HOUSTON GULFGATE PARTNERS, L.P.
HOWARD M EVANS TRUSTEE, ET AL
HPI REAL ESTATE SERVICES &
  INVESTMENTS
HT WEST END LLC
HUH DI/OCP CROSSLANDS LLC
HULEN MALL, LLC
HUNDRED FIRES LTD
HUNTER RETAIL CENTER LLC
HUNTINGTON MALL COMPANY
HVTC LLC
HYPERICUM INTERESTS DELAWARE
  LLC
HZD PROPERTY OWNER LLC
I & R, LLC
IA DENVER QUEBEC SQUARE LLC
IA GARNER WHITE OAK LLC
IA HOUSTON NORTHWEST LIMITED
  PARTNERSHIP
IA OKLAHOMA CITY ROCKWELL LLC
IA SAN ANTONIO WESTOVER LLC
IA SAN ANTONIO WOODLAKE
  LIMITED PARTNERSHIP
IG INVEST MGMT LTD AS TRUSTEE
  FOR INVESTORS REAL PROP FUND
IMAGINE PROPERTIES ENT LLC
IMANI EDUCATION CIRCLE CHARTER
  SCHOOL
IMPERIAL VALLEY MALL II, LP
INDIAN VALLEY PLAZA INC
INFANTERIA SHOPPING CENTER, LLC
INGLES MARKETS, INC.
INGLES MARKETS, INCORPORATED
INLAND SOUTHEAST NEWNAN
  CROSSING LLC
INLAND WESTERN CYPRESS MILL
  LIMITED PARTNERSHIP
INLAND WESTERN GLENDALE LLC
INLAND WESTERN MANSFIELD LP
INLAND WESTERN WACO CENTRAL
  LIMITED PARTNERSHIP
INTEGRIS VENTURE SC LLC
INTEGRIS VENTURES-WR-LLC

INTERNATIONAL CENTER, INC.
INVERSIONES JOSELYMARI  S.E.
IRC AURORA COMMONS LLC
IRC DEER TRACE LLC
IRC MALLARD CROSSING LLC
IRC STONE CREEK LLC
IRC TURFWAY COMMONS LLC
IRONDEQUOIT TK OWNER LLC
ISLA DEL SOL ASSOCIATES LTD
IVANHOE CAMBRIDGE I INC
IVANHOE CAMBRIDGE II INC
IVANHOE CAMBRIDGE II INC &
  RCCOM LP
IVANHOE CAMBRIDGE II INC. AND
  CANAPEN (HALTON) LIMITED
IVANHOE CAMBRIDGE II LLC
IVANHOE CAMBRIDGE INC
J & S TELLERMAN LLC
J. W. RICH INVESTMENT COMPANY
J.L.J. ASSOCIATES
JACK KATZ AND MANUEL MUNOZ
JACKIE JEE YOUNG HWANG
JACKSON CROSSING CH LLC
JACKSON CROSSING NASSI
JACKSON CROSSING REALTY LLC
JACKSON SQUARE INVESTORS
JACKSONVILLE MEDICAL PLAZA
  OWNER LLC
JACKSONVILLE MZL, LLC
JACKSONVILLE REGIONAL CENTER
  LLC
JADE WOODLAND LLC
JAE CHAN LEE
JAMES S BILLUPS III, TRUSTEE OF
  THE
JAMES T DUNN JR AS TRUSTEE OF
  THE JAMES T DUNN JR
JAMESTOWN SOUTH SHORE CENTER
  LP
JANE GOLDMAN
JARDEL CO., INC.
JASAN LLC
JAY H. AND NANCY A. GRANT
JAY JOHNSON
JAYNIE HAKEEM
JDC PROPERTIES

JDN REAL ESTATE-HAMILTON, LP -
  C/O DDR CORPORATION
JEFFERSON ASSOCIATES, LP
JEFFERSON MALL CMBS LLC - C/O
  CBL & ASSOCIATES MANAGEMENT
  INC
JEFFERSON POINTE SPE, LLC
JEFFERSON-MARUMSCO 1 LLC
JERRY R. DAVIS
JG ELIZABETH II LLC
JG WINSTON-SALEM, LLC
JHR HOLDINGS LLC
JIM BONDS ENTERPRISES INC
JKS-MARSHALL LP
JM 111998 LLC
JMCR SHERMAN, LLC
JOAN M DAHLE TRUST
JOCEE REALTY CORPORATION
JOCHI INVESTMENTS LLC
JOFRESH LLC
JOHN C. WINDLE TRUSTEES OF THE
  JOHN C WINDLE REVOCABLE
JOHN G VENINI INVESTMENTS,
  LIMITED #1
JOHN P. HOOTEN, TRUSTEE
JOHN W QUINN III TEST TR
JOHNSBOROUGH CORNER LLC
JOHNSTOWN COMRIE ASSOCIATES,
  LLC
JOHNSTOWN SHOPPING CENTER LLC
JOLIET HILLCREST LLC
JORDAN CREEK TOWN CENTER, LLC
JOSE J. CANTU
JOSEPH R. JESTER IV, LLC
JOSEPH T. CAMISA & MADELINE L.
  CAMISA
JOSEY/TRINITY MILLS LTD
JPMCC 2006-LDP7 CENTRO ENFIELD
  LLC
JPMCC 2006-LDP9 NORTH RAINBOW
  BOULEVARD LLC
JPMG MANASSAS MALL OWNER LLC
JRL LIBERTY 1133 LLC
JUBILEE CLINTON II LLC

JUDITH STERN CANNON & GARY B.
  CANNON, TRUSTEES THE CANNON
  FAMILY TRUST DATE 7/03
JUNGE ASSOCIATES LLC
JW FRANKLIN COMPANY MISSOURI
KACI WSC LLC
KALAMAZOO MALL LLC
KAMEHAMEHA CENTER COMPANY
KARELYNA, LLC
KAREN WHITSON KAPLAN
  REVOCABLE TRUST
KATHLEEN JOHNSON
KATY MILLS MALL LIMITED
  PARTNERSHIP
KB PARKSIDE, LLC
KD BELLE TERRE, LLC
KDI ATHENS MALL LLC
KDI ATLANTA MALL LLC
KDI RIVERGATE MALL LLC
KE BENTLEY ONE LLC AND KGC
  BENTLEY TWO LLC
KENNEDY MALL, LTD
KERMAN SHOPPING PLAZA LLC
KERMANIDIS REALTY TRUST
KEYSER AVENUE PROPERTIES LLC
KIE INVESTMENTS LLC AND BJI
  INVESTMENTS LLC
KIMCO BROWNSVILLE, L.P.
KIMCO CARROLLWOOD 664, INC. C/O
  KIMCO REALTY CORPORATION
KIMCO DELAWARE INC
KIMCO L-S LIMITED PARTNERSHIP
KIMCO REALTY CORP.
KIM-SAM PR RETAIL LLC
KIMSCHOTT FACTORIA MALL LLC
KING OF PRUSSIA ASSOCIATES
KING PROPERTIES
KINGMAN PLAZA LLC
KINGOTT, LLC
KINGS CROSS SHOPPING CENTRE LTD
KINGSGATE PROPERTY LTD.
KINGSPORT MALL LLC
KINGSTON MALL LLC
KINGSTOWNE TOWNE CENTER LP
KINGSWAY GARDEN HOLDINGS INC
KIOP BRANFORD, LLC

KIR BRANDON 011, LLC C/O KIMCO
 REALTY CORP.
KIR CITYPLACE MARKET LP
KIRKWOOD APARTMENTS
KIRKWOOD MALL ACQUISITIONS
 LLC
KITSAP MALL LLC
KLAIRMONT ENTERPRISES, INC
KM FRESNO INVESTORS LLC
KMART CORPORATION
KNIGHTDALE CENTER LLC
KNOXVILLE PARTNERS LLC
KOFFMAN MCENTEE LLC
KR STRATFORD LLC
KRAGEN PROPERTIES LLC
KRE BROADWAY OWNER LLC
KRE COLONIE OWNER LLC
KRG CEDAR HILL PLAZA LP
KRG DRAPER PEAKS LLC
KRG HENDERSON EASTGATE LLC
KRG INDIAN RIVER LLC
KRG KOKOMO PROJECT COMPANY
 LLC
KRG LAS VEGAS CENTENNIAL
 CENTER LLC
KRG LAS VEGAS EASTERN BELTWAY
 LLC
KRG PALM COAST LANDING LLC
KS EGLINTON SQUARE INC
KS HERITAGE PLACE INC
KS LAMBTON MALL INC
KVC INVESTORS LLC
L & J MANCHESTER III, LLC
L&S PARTNERSHIP OF EVANSVILL
 LLC
LA ALAMEDA, LLC
LA CIENEGA/SAWYER LTD.
LA COLUMBUS, LLC
LA HABRA WESTRIDGE PARTNERS,
 L.P.
LAFOLLETTE DEED OF REALTY
 CREATING TRUST
LAFRAMBOISE REALTY LLC
LAKE ELSINORE CENTER LLC
LAKE MANAWA CENTRE II LLC
LAKE STEVENS GRF2, LLC

LAKELAND SQUARE MALL, LLC
LAKELAND VENTURE, LP C/O ALLEN
 ASSOCIATES PROPERTIES INC
LAKELINE DEVELOPERS
LAKES MALL REALTY LLC
LAKEWOOD RETAIL LLC
LAKHA PROPERTIES LAKEWOOD TC
 LLC
LAMAR E. GWALTNEY
LAMONICA LIMITED
LANCASTER PARTNERS
LANDING VENTURE ASSOCIATES LLC
LANDINGS REALTY LLC AND
 LANDINGS NASSIM LLC; TIC
LANES MILL ASSOCIATES, LLC
LANGLEY PARK PLAZA, INC. C/O
 REALTY SERVICES OF MARYLAND,
 INC.
LANSDOWNE MALL INC
LARGO LIMITED LIABILITY
 PARTNERSHIP C/O CARROLLTON
 ENTERPRISES
LARRY RHODES
LAS AMERICA'S PREMIUM OUTLETS
 LLC
LAUDERHILL MALL INVESTMENT
 LLC
LAUREL MALL LP
LAURIE INDUSTRIES, INC 2238
LAVALE ASSOCIATES II LLC
LAWRENCEVILLE MARKET 1707 LLC
LAYTON HILLS MALL CMBS, LLC
LBCMT 2007-C3 DORSET STREET LLC
LB-UBS 2007-C6 INDIAN HILLS
 STATION LLC
LBUBS 2007-C7 SHORE ROAD, LLC
LDT FAMILY TRUST
LE CARREFOUR LAVAL (2013) INC
LEBANON PAD, LP
LEBANON VALLEY MALL COMPANY
LEE LINDEN
LEESBURG PIKE CENTER LLC
LEON HARARY, INC
LEROI B. GARDNER, JR, M.D.

LES IMMEUBLES DU CARREFOUR RICHELIEU LTEE/CARREFOUR RICHELIEU REALTIES LTD.
LEVCOM WALL PLAZA ASSOC. C/O MANDELBAUM & MANDELBAUM
LEVCO-ROUTE 46 ASSOCIATES
LEVIAN FAMILY NORWALK, LLC & HEKMATRAVAN FAMILY NORWALK LLC
LEVIN PROPERTIES, L.P. C/O LEVIN MANAGEMENT CORPORATION
LEVYCO LLC
LEWIS COMMERCIAL PROPERTIES LLC
LF2 ROCK CREEK LP
LGM EQUITIES LLC
LIGHTHOUSE PLAZA, LLC
LIN DEE LIU & YU SHENG VICTOR LIU
LINCOLN PLAZA CENTER LP
LINCOLN SHOPPING CENTER LLC
LINCOLNWOOD TOWN CENTER LLC
LINDA B. LYON REVOCABLE TRUST
LINDA M PARSONS REVOCABLE TRUST
LINDALE MALL LLC
LINDELL MARKETPLACE LP
LINDEN PLAZA LLC
LIVINGSTON MALL VENTURE
LJ-NORTHLAKE LLC
LOGAN VALLEY CH LLC
LOGAN VALLEY NASSIM LLC
LOGAN VALLEY REALTY LLC
LONDONDERRY SHOPPING CENTRE INC.
LONG BEACH CENTER LLC
LOUFRANCO PROPERTIES INC
LOUISA LITTLE
LOYAL HOLDINGS DE, LLC
LR LACEY MARKET SQUARE LLC
LRC MAGIC INVESTORS LTD
LSREF3 SPARTAN (GENESEE) LLC
LTL ITALIAN DESIGN LLC
LUAN INVESTMENT, S.E.
LUIS ARMENDARIZ
LYCOMING MALL REALTY HOLDING INC

LYNNHAVEN MALL LLC
M&M INVESTMENTS LLC
M. C. AND JANE MORSE
MABELVALE PLAZA, LLC
MACARTHUR PARK LP
MACDADE MALL ASSOCIATES L.P.
MACERICH BUENAVENTURA LIMITED PTNSHP
MACERICH CERRITOS LLC 1109
MACERICH DEPTFORD LLC
MACERICH FRESNO LIMITED PARTNERSHIP
MACERICH LAKEWOOD LP
MACERICH NIAGARA LLC
MACERICH NORTH PARK MALL LLC
MACERICH SOUTH PARK MALL LLC - C/O MACERICH
MACERICH VICTOR VALLEY LP
MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP
MACOMB CENTER HOLDINGS, LLC
MACY'S RETAIL HOLDINGS INC
MADERA CAPITAL LP
MADISON/EAST TOWNE LLC
MADISON/WEST TOWNE, LLC
MAFRI HOLDINGS
MAGIC VALLEY MALL LLC
MAGNOLIA SHOPPING CENTER ASSOCIATES LLC
MAGNUM GROUP LLC
MAI ASSOCIATES LLC
MAIJO LLC
MAIN BOLGER LLC
MAINPLACE SHOPPINGTOWN LLC
MALL AT AUBURN LLC
MALL AT CONCORD MILLS LIMITED PARTNERSHIP
MALL AT COTTONWOOD LLC
MALL AT GREAT LAKES LLC
MALL AT GURNEE MILLS LLC
MALL AT INGRAM PARK LLC
MALL AT IRVING LLC
MALL AT JEFFERSON VALLEY LLC
MALL AT LEHIGH VALLEY LP
MALL AT LIBERTY TREE LLC
MALL AT LONGVIEW, LLC

MALL AT MIAMI INTERNATIONAL
  LLC
MALL AT MONTGOMERY LP
MALL AT NORTHSHORE LLC
MALL AT POTOMAC MILLS LLC
MALL AT ROCKINGHAM LLC
MALL AT SMITH HAVEN, LLC
MALL AT SOLOMON POND LLC
MALL AT SUMMIT LLC
MALL AT TUTTLE CROSSING LLC
MALL AT WHITE OAKS LLC
MALL DEL NORTE LLC
MALL OF GEORGIA, LLC
MALVERN TOWN CENTRE INC
MANAPORT PLAZA LLC
MANN ENTERPRISES INC
MANOA SHOPPING CENTER
  ASSOCIATES LP
MANSION MALL MARKETPLACE LLC
MAPLE PROPERTIES LLC
MAPLEWOOD MALL LLC
MARCH HARE, LLC
MARIETTA CENTER LLC
MARIPOSA SHOPPING CENTER
  INVESTMENTS LLC
MARK HM ASSOC. LP
MARK M. STEVENSON
MARKET MALL LEASEHOLDS INC.
MARKET ON CHERRY (SOUTH
  CAROLINA) LP, HAIZLIP
  PROPERTIES LLC,
MARKET PLACE PHASE II
  DEVELOPMENT L.C.
MARKET PLACE VALPARAISO LLC
  5614
MARKS SQUARE INCORPORATED
MARLENE S. HALES
MARLETTO FAMILY LTD.
  PARTNERSHIP
MARSHALL E. BOYKIN (MRS.) AND
  THE ESTATE OF MARSHALL E
  BOYKIN, SR AND JAMES E AN
MARTIN GASPARE
MARTIN SHOPS LLC
MARVIN J. HENDRIX

MARVIN L. LINDNER ASSOCIATES
  LLC
MARY LAKE REALTY LTD
MARYLAND CROSSING REALTY, LLC
MASON AVENUE HOLDING CO.
MASSAPEQUA CENTER 1138 LLC
MASUE LLC
MATRIX (CAMROSE) LIMITED
  PARTNERSHIP
MATT MEISELS
MATTESON REALTY LLC
MATTONE GROUP SPRINGNEX LLC
MAYFAIR CENTER OWNER LLC
MAYFAIR MALL, LLC
MAYFLOWER APPLE BLOSSOM, L.P.
MAYFLOWER CAPE COD LLC
MAYFLOWER EMERALD SQUARE LLC
MAYFLOWER SQUARE ONE LLC
MB COLUMBUS HILLIARD, LLC
MB LINCOLN MALL LLC
MCALLISTER PLACE HOLDINGS INC
MCBH PARKWAY CROSSING LLC
MCCAIN MALL COMPANY LP
MCCARRAN MARKETPLACE SPE LLC
MCGRATH-PHD PARTNERS, L.P.
MCKINLEY MALL LLC
MCM PROPERTIES LTD C/O MUSIC
  CITY MALL
MCP VOA I & III LLC
MCS HEMET VALLEY CENTER LLC
MEADOWBROOK MALL COMPANY
MEADOWOOD MALL SPE LLC
MEIR AGAKI
MELBA SANDOVAL
MELBOURNE SQUARE LLC
MELCOR REIT LIMITED PARTNERSHIP
MEMORIAL CITY MALL LP
MEPT WESTWOOD VILLAGE LLC
MERCED MALL LLC
MERIDEN ASSOCIATES LLC
MERIDEN SQUARE PARTNERSHIP
MERIDIAN PACIFIC
MERLIN R. TIMOTHY OR UTAHNA
  TIMOTHY
MERRITT SQUARE
MERRITT SQUARE CH LLC

MERRITT SQUARE REALTY LLC
MESAR LLC
MESHANTICUT PROPERTIES, INC.
MESILLA VALLEY SPC, LLC
MFC BEAVERCREEK LLC
MGP IX PROPERTIES LLC
MGP X VERNOLA LLC
MGP XI CAPITOLA LLC
MGP XI COMMONS FW, LLC (MGM
  UNIT #730-A012)
MGP XII HUNTER COURT, LLC
MIC MAC MALL LP
MICI DESOTO #1, LTD
MID RIVERS MALL CMBS LLC
MIDAMCO
MIDDLEBELT PLYMOUTH VENTURE,
  LLC
MIDEB NOMINEES, INC.
MIDLAND MALL REALTY HOLDING,
  LLC AND MIDLAND MALL
  INVESTMENT LLC
MIDTOWN PLAZA INC
MIDWAY SC LLC AND MIDWAY SF
  LLC TIC
MIDWEST ASSET GROUP LLC
MIDYAN GATE REALTY LLC
MIKEONE CHICAGO HOLDINGS LLC
MIL ITF HOOPP REALTY INC
  (SUDBURY)
MILITARY CAPITAL VENTURE LLC
MILITARY-LAKE WORTH ROAD LLC
MILL CREEK CROSSING, LLC
MILL WOODS CENTRE INC
MILPITAS MILLS LIMITED
  PARTNERSHIP
MIR HANSON ASSOCIATES LLC
MIRA AVDICH
MIRA MESA SHOPPING CENTER-WEST
MISHORIM GOLD NEWPORT NEWS LP
MISSION VALLEY SHOPPINGTOWN
  LLC
MIX GULLY, LTD
MJM DEVELOPMENT HOLDINGS LLC
MJS CAGUAS LP
MLM CHINO PROPERTIES LLC
M-M COMPANY

MN - CRYSTAL CENTER-HA, LLC
MNH MALL L.L.C.
MOAC MALL HOLDING LLC
MOBO REALTY, INC.
MODEL T PLAZA LLC
MOHR AFFINITY LLC DBA
MONA GELLER, TRUSTEE OF THE
  GELLAR TRUST
MONDAWMIN BUSINESS TRUST
MONTEBELLO TOWN CENTER
  INVESTORS LLC
MONTEZ (CORNER BROOK) INC.
MONTEZ (SOREL) INC
MONTEZ CORE INCOME FUND
  LIMITED PARTNERSHIP
MONTGOMERY (E&A)  LLC
MONTGOMERY MALL OWNER, LLC
MOORESTOWN MALL LLC - C/O PREIT
  SERVICES LLC
MORENO VALLEY MALL
  MANAGEMENT OFFICE
MORGAN STANLEY CAPITAL I INC.,
MORGUARD BOYNTON TOWN
  CENTER INC
MORGUARD CORPORATION
MORGUARD REAL ESTATE
  INVESTMENT TRUST
MORGUARD REIT
MORTIMER BERGMAN
MPW1, LLC
MR. RICHARD N. SHERWIN
MRW LP
MS CARLA WORTHY SKINNER,
  TRUSTEE
MSM PROPERTY LLC
MSRB PROPERTIES LLC
MT. POCONO LLC
MUFFREY LLC
MUNCIE MALL LLC
MURRAY TRACY & BERNARD
  SILBER, PTR
MYJO DEVELOPMENT CORPORATION
NAMEOKI SHOPPING CENTER
  INVESTMENTS LLC

NANCY BUTT & JENNIFER B FERRELL
  AS SUCCESSOR CO-TRUSTEES OF
  THE
NANCY NIEMANN WEEKS
NATICK MALL LLC
NATIONAL DEVELOPMENT
  RESOURCES LP
NATIONAL KEYSTONE PROPERTIES
  L.P.
NATIONAL PRIME COMMERCIAL INC
NATOMAS GROWERS LP
NAZARETH RETAIL HOLDINGS LLC
NBY PROPERTIES, LLC
NEILSON RETAIL LLC
NELSON GROUP INC
NEPTUNE REALTY ASSOCIATES
NESHAMINY MALL JOINT VENTURE
  LTD PARTNERSHIP
NEW FAIR OAKS OWNER LLC
NEW GROUP-GARDENA, L.L.C.
NEW PINE GROVE ROAD CENTRE INC
NEW WESTGATE MALL LLC
NEWAGE PHM LLC
NEWBURGH CH LLC
NEWBURGH MALL REALTY LLC
NEWBURGH NASSIM LLC
NEWGATE MALL EQUITIES LLC AND
  NEWGATE MALL HOLDINGS LLC
NEWKOA LLC
NEWMARKET I, LLC
NEWPARK MALL LP
NEWPORT CENTRE LLC
NGM OWNERSHIP GROUP LC
NICHOLAS PARK MALL LLC
NICKSTER COMMERCIAL LLC
NINE ISLANDS I LLC DBA
  COUNTRYSIDE PLAZA
NITTANY CENTRE REALTY LLC &
  NITTANY NASSIM LLC
NMC MELROSE PARK, LLC
  (PROPERTY 722M)
NMC SOUTHGATE, LLC/NMC
  SOUTHGATE PLAZA LLC
NMRD LIMITED
NORTH GREENBUSH ASSOCIATES,
  LLC

NORTH HANOVER CENTRE REALTY
  LLC
NORTH HANOVER NASSIM LLC
NORTH HAVEN HOLDINGS LIMITED
  PARTNERSHIP
NORTH MAIN GROUND TENANT
  (PHASE I) LLC
NORTH MALL PROPERTY LLC
NORTH PARK SHOPPING CENTRES
  LIMITED
NORTH RIVERSIDE PARK
  ASSOCIATES LLC
NORTH RIVERSIDE PLAZA LIMITED
  PARTNERSHIP
NORTH STAR MALL LLC
NORTH TOWN MALL LLC
NORTHEAST EQUITY, LLC
NORTHEASTERN OKLAHOMA
  LEASING COMPANY
NORTHERN LIGHTS IMPROVEMENTS
  LLC
NORTHGATE MALL DURHAM LLC
NORTHGATE MALL PARTNERSHIP
NORTHGATE SHOPPING CENTER, L.P.
NORTHLAND VILLAGE MALL
  HOLDINGS INC
NORTHPARK MALL / JOPLIN LLC
NORTHRIDGE CENTER 1703, LLC
NORTHRIDGE OWNER LP
NORTHSIDE CENTRE LLC
NORTHTOWN CENTER  INC.
NORTHWESTERN SIMON, INC.
NORTHWOODS CENTER FLORIDA LP
NORTHWOODS MALL CMBS LLC
NORTHWOODS SHOPPING CENTER
  LLC
NORWICH REALTY ASSOCIATES LLC
NOSTRAND REALTY LLC
NOVOGRODER COMPANIES, INC.
NPMC RETAIL LLC
NR DEVELOPMENT LLC
NRF VII - OAK LAWN LLC
NSAHOPP MAYFLOWER INC
NSF PROPERTY HOLDINGS LLC
NSP, LLC
NW ARKANSAS CH LLC

NW ARKANSAS MALL REALTY LLC
NWC US 79/CR 122, LTD
OAK PARK MALL LLC
OAKDALE MALL II, LLC
OAKMONT PROPERTIES INC
OAKRIDGE MALL LLC
OAKS MALL LLC
OAKWOOD HILLS MALL LLC
OAKWOOD PLAZA LP
OAKWOOD SHOPPING CENTER LLC
OASG HAZLET LLC
OEKOS DUNDALK, LLC
OGLETHORPE MALL, LLC
OHIO VALLEY MALL COMPANY C/O
  THE CAFARO COMPANY
OLDEN PLAZA SHOPPING CENTER
  LLC
OLIVER CREEK HOLDINGS LLLP
OLYMPIA LAND COMPANY LLC BY
  UNION REAL ESTATE CO.
  (MANAGER)
OLYMPIC TOWER LLC
OMACHE SHOPPING CENTER LLC
ONE IMPERIAL PLAZA LP
ONE STOP PROPERTIES, INC.
ONE STORM LAKE PLAZA, LLC
ONE YONKERS ASSOCIATES, L.L.C.
ONTARIO MILLS LP
ONTREA INC
ONTREA INC - C/O THE CADILLAC
  FAIRVIEW CORPORATION LIMITED
ONTREA INC AND CF/REALTY
  HOLDINGS INC-C/O THE CADILLAC
  FAIRVIEW CORP LTD
ONTREA, INC.
ONYX LAWTON SB LLC
OPB (EMTC) INC
OPB REALTY (CARLINGWOOD) INC.
OPB REALTY (PICKERING CENTRE)
  INC.
OPB REALTY (ST. VITAL) INC.
OPB REALTY INC - HALIFAX CENTRE
OPB REALTY INC.  (PEN CENTRE)
OPRY MILLS MALL LP
OPTION RENTALS INC

OPTRUST RETAIL INC, C/O BENTALL
  KENNEDY (CANADA) LP
ORANGE PARK MALL LLC
ORCHARD PARK SHOPPING CENTRE
  HOLDINGS INC
ORIENTAL CORPORATION
ORLAND, L.P.
ORLANDO CORPORATION
OROVILLE PLAZA EL, LLC
OSBORNE CAPITAL, LLC - C/O
  PEMBROKE COMPANIES, INC.
OSHAWA CENTRE HOLDINGS INC.
OTSEGO PLAZA, LLC
OVERLAND PLAZA LLC
OVIEDO MALL HOLDING LLC
OXFORD PROPERTIES GROUP INC. &
  CPP INVESTMENT BOARD REAL
  ESTATE HOLDINGS INC
OXFORD PROPERTIES RETAIL
  HOLDINGS II INC
OXFORD PROPERTIES RETAIL
  HOLDINGS INC
OXFORD SOUTH PARK MALL LLC
P.S.K.S. ASSOCIATES, LTD
PACIFIC CARMEL MOUNTAIN PLAZA
  LP
PACIFIC OAK PROPERTIES, INC.
PADDOCK MALL LLC
PADOVA 300 WEST SPE, LLC
PAL ASSOCIATES HARBORCREEK
  LLC
PALISADES BIRMINGHAM LLC
PALISADES II, LLC/EKLECCO NEWCO
  LLC
PALM PLAZA ASSOC., LTD. C/O
  ROSEN ASSOCIATES MGMT. CORP.
PALMDALE CENTER DELAWARE INC
PALMER PARK LP
PALMETTO PARK ROAD ASSOCIATES,
  LIMITED
PALO WOODS LLC
PALOUSE MALL LLC
PARADISE VALLEY MALL SPE LLC
PARAMOUNT ENTERPRISES, INC.
PARAMOUNT PLAZA AT NEW BRITE
  LLC

PARAMUS PARK SHOPPING CENTER LP

PARK CENTRE I, LLC; A UTAH LIMITED LIABILITY COMPANY

PARK CITY CENTER BUSINESS TRUST

PARK MALL, LLC

PARK PLACE MALL HOLDINGS INC.

PARKWAY CENTRE EAST -  RETAIL LLC

PARKWAY VILLAGE & CENTER

PARTNERS MALL ABILENE LLC

PASEO-HPC RICHMOND LLC

PASSCO HANFORD MALL LLC

PATCHOGUE REALTY ASSOCIATES LLC

PATERSON MALL SHOPPING CENTER CORP

PAUL J. PRATHER C/O M.D. ATKINSON COMPANY, INC.

PAYLESS SHOESOURCE, INC.

PBA II, LLC

PCDF PORTFOLIO LLC

PCDF SPRING-WIN LLC

PCW PROPERTIES LLC

PEACHTREE MALL, LLC

PEAR TREE RETAIL I LLC - C/O CIRE EQUITY

PEARLAND DUNHILL 1 LLC

PEARLAND PROPERTY CORP.

PEGGY M COLE & PEGGY A COLE

PELICAN INVESTMENTS 888, LLC

PEMBROKE LAKES MALL LLC

PEMBROKE SQUARE ASSOCIATES LLC

PENGOULD, LLC

PENN HILLS SHOPPING CENTER LLC

PENN ROSS JOINT VENTURE

PENNMARK COVENTRY HOLDING LLC

PENSIONFUND REALTY LIMITED

PERIMETER MALL, LLC

PERU GKD PARTNERS LLC

PETER M. ROBBINS, SUCCESSOR TRUSTEE FOR TAMZIN M. MCMINN, ET ALS

PETER P. BOLLINGER INVESTMENT COMPANY

PFP 3 ADAMS DAIRY, LLC

PGS BURLINGTON LLC & TOWER BURLINGTON LLC, TENANTS IN COMMON

PHEASANT LANE REALTY TRUST

PIEDMONT ASSOCIATES LLC - C/O PASBJERG DEV CO

PIER PARK LLC

PIERRE BOSSIER MALL LLC

PINE CREEK OWNER LLC

PINE RIDGE MALL JC LLC

PK I CANYON RIDGE PLAZA LLC

PK I CHINO TOWN SQUARE LP

PK I FASHION FAIRE PLACE LP

PK I GRESHAM TOWN FAIR LLC

PK I LA VERNE TOWN CENTER LP

PK I PAVILLIONS PLACE LP

PK I SUNSET ESPLANADE LLC

PK II LARWIN SQUARE SC LP

PK III TACOMA CENTRAL LLC

PL MESA PAVILIONS LLC - C/O KIMCO REALTY CORPORATION

PLACE D'ORLEANS HOLDING INC

PLACE LAURIER HOLDINGS INC

PLACE VERSAILLES INC.

PLACE VERTU NOMINEE INC/FIDUCIAIRE PLACE VERTU INC

PLATTE RIVER MALL

PLAZA 15-5 LLC

PLAZA AT HIGHLANDS RANCH LLC

PLAZA AT JORDAN LANDING LLC

PLAZA AT NORTHWOOD LLC

PLAZA BONITA LLC

PLAZA CAROLINA MALL LP

PLAZA DEL CARIBE S.E.

PLAZA LAS AMERICAS, INC.

PLAZA MAYOR, LLC

PLAZA WEST COVINA LP

PLAZACORP PROPERTY HOLDINGS INC.

PLP COTTONWOOD LLC

PLYMOUTH CENTRE PROPERTY LLC

PMAT DPP, LLC

PMJ MANAGEMENT INC

POM-COLLEGE STATION LLC
PONTIAC MALL LP
POP MORROW CGP, LLC
POPLAR-AVALON RETAIL CENTER
  LLC
PORT ANGELES PLAZA ASSOC.
PORT CHARLOTTE MALL LLC
PORT HURON REALTY PARTNERS
  LLC
PORT OF SALE
PORT ORANGE TOWN CENTER LLC,
  C/O CBL & ASSOCIATES
  MANAGEMENT, INC
PORTAGE PLACE CENTRE INC
PORTERWOOD SHOPPING CENTER
  INVESTMENTS LLC
PORTSMOUTH ASSOCIATES, LLC
POUGHKEEPSIE GALLERIA LLC
PPB 2821 BOCA CHICA, LLC
PPF RTL ROSEDALE SHOPPING
  CENTER, LLC
PR CAPITAL CITY LP
PR CHERRY HILL STW LLC
PR EXTON SQUARE PROPERTY LP
PR FINANCING LIMITED
  PARTNERSHIP
PR HARBOUR VIEW EAST LLC
PR MAGNOLIA, LLC
PR NORTH DARTMOUTH LLC
PR PATRICK HENRY LLC
PR PLYMOUTH MEETING LP
PR PRINCE GEORGES PLAZA LLC
PR SPRINGFIELD TOWN CENTER LLC
PR VALLEY LIMITED PARTNERSHIP
PR VALLEY VIEW LIMITED
  PARTNERSHIP
PR VIEWMONT LP
PR WOODLAND LIMITED
  PARTNERSHIP
PR WYOMING VALLEY LP
PRAIRIE FIRE (OKOTOKS) LIMITED
  PARTNERSHIP
PREMIER OIL HOLDINGS WR, LLC
PREP HANOVER REAL ESTATE LLC
PREP POSNER REAL ESTATE LLC

PRESCOTT GATEWAY MALL REALTY
  HOLDING, LLC
PRII ROLLING OAKS COMMONS FLA,
  LLC
PRIMESTOR 119, LLC
PRIMESTOR CFIC/CG, LLC
PRINCE KUHIO PLAZA LLC
PROGRESS TRUST, INC.
PROMENADE CG RETAIL, LLC
PROMENADE LIMITED PARTNERSHIP
PRR TRUST & MONTEZ CORE INCOME
  FUND IV LP
PRR TRUST/PETER POND PORTFOLIO
  INC
PRUDENTIAL REALTY COMPANY
PSN LAKE JACKSON PARTNERS LLC
PSS-NNN LLC
PUBLIX SUPER MARKET INC
PV TWIN L.C.
PVAM ARGONAUT PROPERTY FUND,
  L.P.
PWI EMC LP
PYRAMID WALDEN COMPANY, L.P.
QKC MAUI OWNER LLC
QUAIL SPRINGS MALL, LLC
QUAKER BRIDGE MALL, LLC
QUAKER MZL LLC
QUAKER TWOSOME, LLC
QUINCY-CULLINAN LLC
QUOC C. TRINH QUACH & SHARI LHI
  QUACH
R AND E TRUST
R V MANAGEMENT COMPANY
R&M IDAHO LLC
R.D ELMWOOD ASSOCIATES , L.P.
R/M VACAVILLE LTD LP
RAE-ME REALTY, INC
RAINBOW INVESTMENT COMPANY
RAINIER MOORE PLAZA
  ACQUISITIONS LLC
RAISIN INDUSTRIES LLC
RALPH SCHLESINGER COMPANY LLC
RAMCO-GERSHENSON PROPERTIES
  LP
RAP EAST LLC
RASCAL ENTERPRISES SWFL, INC

RB RIVER IV LLC AND RB RIVER VI
 LLC
RCC CENTRE AT LILBURN LLC
RCC WALNUT CREEK PLAZA LLC
RD ABINGTON ASSOCIATES, L.P.
RD TULSA HILLS, LP
RDEV MESA RANCH LLC
REAL SUB LLC
REBUILT REALTY CORP.
RED INVESTMENTS CORP
REDLANDS TOWN CENTER RETAIL III
 LLC
REEF PLAZA LLC
REGENCY CENTERS LP
REGENCY SEYMOUR LLC
REGENT MALL HOLDINGS INC - C/O
 PRIMARIS MANAGEMENT INC
REGO II BORROWER LLC
REIN WARSAW ASSOCIATES LP
RENAISSANCE PARTNERS I LLC
REQUERDO COMPANY
RETAIL CENTERS PARTNERS, LTD
RETAIL STRATEGIES LLC
REVENUE PROPERTIES COMPANY
 LIMITED - C/O MORGUARD
 INVESTMENTS LTD
REVENUE PROPERTIES SOUTHLAND
 LTD PARTNERSHIP
REVENUE PROPERTIES TOWN AND
 COUNTRY INC
REZAN LP
RICHARD KLEMENT C/O KLEMENT
 WES PARTNERSHIP LTD.
RICHARD M. MARVIN
RICHFIELD SHOPPES LLC
RICHMOND MALL PARTNERS LLC
RICHMOND TOWN SQUARE REALTY
 HOLDING LLC AND
RICH-TAUBMAN ASSOCIATES
RIDGEDALE CENTER, LLC
RIMROCK OWNER LP
RIO CUATRO LLC
RIO GRANDE VALLEY PREMIUM
 OUTLETS
RIOCAN HOLDINGS (HAMILTON) INC
RIOCAN HOLDINGS INC.

RIOCAN REAL ESTATE INVESTMENT
 TRUST
RIOKIM HOLDINGS (ALBERTA) INC.
RIOKIM HOLDINGS (ONTARIO) INC.
RIOKIM HOLDINGS (STRAWBERRY
 HILL) INC
RIOKIM HOLDINGS TILLCUM CENTRE
RIOTRIN PROPERTIES (BARRHAVEN)
 INC
RIVER CITY KAZIS HOLDING
 COMPANY LLC & HTS RIVER CITY
 LLC
RIVER HILLS MALL LLC
RIVER OAKS EL PASEO LLC
RIVER PARK PROPERTIES II
RIVER RIDGE MALL JV LLC
RIVERTOWNE CENTER ACQUISITION
 LLC
RK (BURLINGTON MALL) INC
R-K ASSOCIATES OF WAUKESHA,
 LIMITED PARTNERSHIP
RK SOUTHINGTON LLC
RLO, LLC
ROBERT 4260 E ALAMEDA, LLC
ROBERT E. WILSON TRUST, LLC
ROBERT L. COLEMAN, TRUSTEE C/O
 HANFORD FREUND & CO.
ROBINSON MALL ASSOCIATES, LLC
ROCKAWAY CENTER ASSOCIATES
ROCKAWAY REALTY ASSOCIATES
 L.P. C/O I.S.J. MANAGEMENT
 CORPORATION
ROCKSIDE TURNEY LLC
RODNEY DIERKING AND KATHERINE
 DIERKING
ROEBLING URBAN RENEWAL ASSOC.,
 L.L.C.
ROGER NABER / 3033 28TH STREET,
 LLC
ROLLING OAKS MALL LLC
ROMESAN PROPERTIES LLC
RONGRANT ASSOCIATES LLC
RONNIE MICHEL
ROOSEVELT II ASSOCIATES LP
ROSE-FORUM ASSOCIATES, LP
ROSENBACH NEMP LLC

ROSEVILLE PH, LLC & CONVOY
   ROSEVILLE, LLC
ROSEVILLE SHOPPINGTOWN LLC
ROSIE M BLAWAT, SUSAN C SOZZI,
   AND JOHN W BLAWAT, TENANTS IN
   COMMON
ROSLINDALE CUMMINGS HIGHWAY
   REALTY LLC
ROSS AND ROSS AS AGENT FOR
   MORTON M. ROSS AND LEONARD
   ROSENFELD
ROSS DRESS FOR LESS INC
ROUND LAKE BEACH LAND, LLC
ROUTE 140 SCHOOL STREET LLC
ROUTE 23 ASSOCIATES LLC
ROYAL'S O.K. LUNCH, INC.
RPAI GALVESTON GALVEZ LIMITED
   PARTNERSHIP
RPAI MCDONOUGH HENRY TOWN,
   LLC
RPAI OSWEGO DOUGLASS LLC
RPAI SOUTHWEST MANAGEMENT
   LLC
RPI BEL AIR MALL LLC
RPI CHESTERFIELD LLC
RPI SALISBURY MALL LLC
RPI SHASTA MALL LP
RPI TURTLE CREEK MALL LLC
RPT REALTY, L.P.
RREF LA QUINTA 3 REO LLC
RS NEILSON RETAIL, LLC
RUBY-05-BSHFRDINLINE, LLC
RURAL KING REALTY, LLC
RUSSELL ROAD ASSOCIATES, L.P.
RVM LLC
RVT ERIE MARKETPLACE LLC
RYKAL ASSOCIATES C/O
   RYAN/KALOF COMMERCIAL REAL
   ESTATE IN
S & N II LTD
S. P. JOHNSON III
S.F.R. REALTY ASSOCIATES LLC
S199 SPE LLC
SALINAS SHOPPING CENTER
   ASSOCIATION, A CALIFORNIA

SALMON RUN SHOPPING CENTER
   LLC
SALVATORE LLC
SAN MAR DUNHILL RATEL OWNER
   LLC
SANDUSKY MALL COMPANY
SANGERTOWN SQUARE LLC
SANLYSE LLC
SANSONE FENTON PLAZA LLC
SANTA ANITA SHOPPINGTOWN LP
SANTA FE MALL PROPERTY OWNERS
   LLC
SANTA ROSA MALL LLC
SANTEE TROLLEY SQUARE 991, LP
SANZARI '89 ASSOCIATES, L.P.
SASIKALA VEMULAPALLI
SAUL HOLDINGS LP
SAUL SUBSIDIARY I, LIMITED
   PARTNERSHIP
SAWMILL SQUARE ASSOCIATES
SBLP TILLSONBURG TOWN CENTER
   INC
SC MOTA ASSOCIATES, LP
SCARBOROUGH TOWN CENTRE
   HOLDINGS, INC.
SCGIF II - IRON HORSE OWNER LLC
SCHMITZ DEVELOPMENT COMPANY
SCHURTZ PROPERTIES INC
SCI ITC SOUTH FUND LLC
SCORE PROPERTIES OF
   TALLAHASSEE LLC
SCOTT INVESTMENT LTD
SCOTTS VALLEY PHASE II, LP
SCREO I DIXIE OUTLET MALL INC.
SDC4, LLC
SDG DADELAND ASSOCIATES, INC.
SDME CAPITAL GROUP LLC
SEARSTOWN LIMITED PARTNERSHIP
SEBANC TAYMICH INVESTMENTS
   LLC
SEC CLARK & HOWARD LLC
SEC SQUARE HOLDING LLC
SEJ PP NORTH  LLC
SELDEN PLAZA LLC
SEMBLER FAMILY PARTNERSHIP #41,
   LTD.

SEMINOLE TOWNE CENTER, L.P.
SERIES E-CLARENDON REAL ESTATE LLC
SERITAGE KMT FINANCE LLC
SEVEN CORNERS CENTER LLC
SFI FORD CITY-CHICAGO LLC
SFP POOL SIX LLC
SFP POOL TWO SHOPPING CENTERS LP
SFR PROPERTIES LLC
SHADRALL 2855 DUNN LP
SHAPE PROPERTIES (BRENTWOOD) CORP & BRENTWOOD TOWNCENTRE LP
SHAPELL SOCAL RENTAL PROPERTIES LLC
SHAVEMORE, L.P.
SHELBY CREEK LLC
SHENANGO VALLEY REALTY LLC
SHERIDAN RETAIL INC
SHILLDEV (U.S.) INC. DBA SDS FLORIDA PROPERTIES
SHOMA RETAIL LLC
SHOPKO STORES, INC.
SHOPPES OF FT WRIGHT KY LLC
SHOPPING CENTER ASSOCIATES
SHOPS AT GRAND CANYON 14 SYNDICATIONS GROUP LLC
SHOPS AT HANCOCK LLC
SHOPS AT MISSION VIEJO LLC
SHOPS AT PENNSVILLE LLC, MEMBER OF PENNSVILLE HOLDING
SHOPS AT ST JOHNS LLC
SHOPS AT TANFORAN ASSOCIATES, LLC
SHREEJI HOSPITALITY OF CHARLOTTE LLC
SIERRA CENTER INVESTMENTS LLC
SIERRA VISTA 16, A LLC
SIERRA VISTA MALL, LLC
SIGFELD REALTY MARKET PLACE LLC
SILVER SPRINGS EQUITIES, LLC
SILVERLAKE SORRENTO WEST LLC
SIM ZIM ASSOCIATES LP
SIMON CAPITAL GP

SIMON CAPITAL LIMITED PARTNERSHIP
SIMON PROPERTY GROUP (TEXAS), L.P.
SIMON PROPERTY GROUP INC
SIMON PROPERTY GROUP L.P.
SIX RIVERS DEVELOPMENT LLC
SK DRIVE PROPERTIES LLC
SLO PROMENADE DE, LLC
SM EASTLAND MALL LLC
SM EMPIRE MALL LLC
SM MESA MALL LLC
SMART REAL ESTATE INC
SMARTREIT
SMARTREIT (AURORA NORTH II) INC & CALLOWAY REIT (AURORA NORTH) INC
SMARTREIT (OAKVILLE) INC
SMTC ACQUISITION LLC
SNELLING-MIDWAY REDEVELOPMENT LLC
SNICKER HEAD, LLC
SOMERS POINT LLC
SOONER FASHION MALL LLC
SOUTH BAY CENTER SPE LLC
SOUTH BAY SPE LLC
SOUTH COUNTY SHOPPINGTOWN LLC
SOUTH HILLS VILLAGE ASSOCIATES, L.P.
SOUTH LAKEVIEW PLAZA I LLC
SOUTH PLAZA CO., LLC
SOUTH PLAZA COMPANY
SOUTH WHIT SHOPPING ASSOCIATES
SOUTHAVEN TOWNE CENTER II, LLC
SOUTHERN BUYERS GROUP, LLC - BOWDOIN
SOUTHERN HILLS MALL LLC
SOUTHERN PARK MALL LLC
SOUTHERN SHOPPING CENTER LLC
SOUTHGATE ASSOCIATES LLC
SOUTHGATE CENTER ASSOCIATES LLC
SOUTHGATE MARKETPLACE, LLC
SOUTHLAKE INDIANA LLC
SOUTHLAND CENTER LLC

SOUTHLAND MALL PROPERTIES LLC
SOUTHLAND MALL, LP
SOUTHPARK MALL CMBS LLC
SOUTHPARK MALL LLC
SOUTHPOINT MALL LLC
SOUTHPOINTE COMMON
  CORPORATION
SOUTHPORT 2013 LLC
SOUTHRIDGE LP
SOUTHSIDE RETAIL LLC
SOUTHTOWN PLAZA REALTY LLC,
  AND SOUTHTOWN NASSIM LLC
SOUTHWEST PLAZA, LLC
SP SOUTHPORT PLAZA LLC
SPARKS GRF2, LLC
SPF MARKET AT SOUTHSIDE LLC
SPG PRIEN, LLC
SPOKANE MALL LLC (MALL &
  PLAZA)
SPOTSYLVANIA MALL COMPANY C/O
  THE CAFARO COMPANY
SPRING RIDGE LP
SPRINGHILL - US19, LLC
SPRUCE CENTRE LANDS LTD
SQUARE ONE PROPERTY
  CORPORATION
S-R GENESIS LTD.
SRF2 TRURO MALL INC
SRF4 MARKET MALL LLC
SRF4 PEMBROKE MALL INC
SS NEILSON RETAIL LLC
SSC GOVERNOR'S PLAZA WM LLC
SSI NORTHSIDE LLC
ST ALBERT CENTRE HOLDING INC
ST CLAIR SQUARE SPE LLC
ST CLOUD MALL LLC
ST MALL OWNER LLC
ST. CLOUD EQUITIES, LLC
STAFFORD BLUFFTON, LLC
STANDAR LP
STAR DEVELOPMENT CORPORATION
STAR-WEST CHICAGO RIDGE LLC
STAR-WEST FRANKLIN PARK MALL
  LLC
STAR-WEST GATEWAY LLC

STAR-WEST GREAT NORTHERN MALL
  LLC
STAR-WEST JV LLC FBO WESTLAND
  MALL LLC
STAR-WEST LOUIS JOLIET LLC
STAR-WEST PARKWAY MALL LP
STAR-WEST SOLANO LLC
STATESBORO FG CGP LLC
STEAMTOWN 300 LLC
STEINER GRANTS PASS INVESTORS
STEPHEN B. DAY AND BARBARA
  WEBSTER DAY
STEVE AND JOYCE BREMER
STEVE SHAYO
STOCKBRIDGE COURTLAND CENTER
  LLC
STOCKBRIDGE EL MERCADO LLC
STOCKBRIDGE MADISON LLC
STOCKYARDS (PRINCE ALBERT)
  LIMITED PARTNERSHIP
STONE MOUNTAIN ACQUISTION I LLC
  & STONE MOUNTAIN ACQUISITION
  II LLC
STONE MOUNTAIN SQUARE
  SHOPPING CENTER LLC
STONE ROAD MALL HOLDINGS INC
STONEBRIAR MALL LLC
STONECREST MALL SPE LLC
STONEFIELD (FORT
  SASKATCHEWAN) LIMITED
  PARTNERSHIP
STONERIDGE PROPERTIES LLC
STROUD MALL LLC
SUFFOLK SHOPPING CENTER
  ASSOCIATES LLLP
SUGAR ESTATE ASSOCIATES
SUGARCREEK PLAZA LL, LLC
SULPHUR PARTNERS LTD
SUMMITTWOODS SPE LLC
SUN LIFE ASSURANCE COMPANY OF
  CANADA
SUN PLAZA LLC
SUN VALLEY SHOPPING CENTER LLC
SUNLIFE ASSURANCE COMPANY OF
  CANADA & RIOCAN HOLDINGS INC
SUNNY ISLE DEVELOPERS LLC

SUNNYSIDE SHOPPE LLC
SUNRIDGE MALL HOLDINGS INC
SUNRISE MALL LLC
SUNRISE MALL REALTY, LLC
SUNRISE MILLS (MLP) LIMITED
  PARTNERSHIP
SUNSET PROMENADE, LLC
SUP I WAMPANOAG LLC
SURREY CC PROPERTIES INC
SUSQUEHANNA VALLEY MALL
  ASSOCIATES LP
SUZANNE RUDE
SVAP GOLF MILL RETAIL LP
SVAP II PARK NORTH LLC
SY HOWE ARDEN LLC - C/O SY WEST
  DEVELOPMENT LLC
SYCAMORE PROPERTIES
SYDNEY PARTNERS LLC
T.J. DEVELOPMENT COMPANY C/O
  FRANK HALL
TACOMA MALL PARTNERSHIP
TALAVI BELL LLC
TALWAR TRUST
TANURB (FESTIVAL MARKETPLACE)
  INC.
TATUM VENTURE LLC
TAUBMAN AUBURN HILLS
  ASSOCIATES LP
TAYLOR SQUARE OWNER LLC
TBC NOMINEE INC
TBG STATE STREET LLC
TBP CRANSTON LLC
TEJAS CENTER CORPORATION
TELEGRAPH MARKETPLACE
  PARTNERS II, LLC
TEMECULA TOWNE CENTER
  ASSOCIATES LLC
TENANT IN COMMON OWNERS OF
  OLYMPIC GATEWAY SHOPPING
  CENTER
TERRY A. SELIGMAN
TETON INVESTMENTS L.C.
TF REG, LLC
TGNG REAL ESTATE PARTNERS LLC
THE BOULEVARD SHOPPING CENTRE
  (MONTREAL) LP

THE CADILLAC FAIRVIEW CORP LTD
THE CAFARO NORTHWEST
  PARTNERSHIP
THE CARRINGTON COMPANY
THE CONNECTICUT POST LIMITED
  PARTNERSHIP
THE CROSSROADS MI
THE DISTRICT, LLC
THE DOMAIN MALL II LLC
THE FOSTER FAMILY TRUST,
  RICHARD H FOSTER TRUST
THE FOX RUN JOINT VENTURE
THE GLUZ FAMILY TRUST DATED
  APRIL 12, 1999
THE INCC CORP
THE IRVINE COMPANY LLC
THE JOSEPH D. HAMMERSCHMIDT
  COMPANY
THE MALL AT BRIARWOOD LLC
THE MALL IN COLUMBIA BUSINESS
  TRUST
THE MARION PLAZA, INC.
THE MARKETPLACE
THE NORTH LOS ALTOS SHOPPING
  CENTER
THE ONTARIO MARKETPLACE LLC
THE PARKS AT ARLINGTON LLC
THE SHOPPES AT BUCKLAND HILLS,
  LLC
THE SORANI FAMILY REVOCABLE
  TRUST
THE STOP & SHOP SUPERMARKET
  COMPANY LLC
THE TEMPLE MALL LLC
THE VILLAGE AT ORANGE LLC
THE VILLAGE SHOPPING CENTRE
  (2006) INC
THE VINEYARD SHOPPING CENTER II,
  LP
THE WOODLANDS MALL
  ASSOCIATES, LLC
THEODORE L JONES - REVOCABLE
  TRUST
THF FRUITPORT PARCEL R. DEV L.P.
THF GLEN CARBON DEVELOPMENT
  LLC

THF HARRISONBURG CROSSINGS LLC
THF LAURA HILL DEVELOPMENT,
  LLC
THF WENTZVILLE DEVELOPMENT,
  L.L.C.
THF-D CHARLESTON DEV LMTD
  LIABILITY COMPANY
THOMAS J. LITTMAN & DEMETRA
  COPOULOS
THOMAS L. KELLY
THOR GALLERY AT SOUTH DEKALB
  LLC
THORNDALE CENTER LP
THORNTON TOWNE CENTER 05 A-F,
  LLC
THOUSAND OAKS MARKETPLACE LP
THRESHOLD NGM LP
TIMMINS SQUARE SHOPPING CENTRE
  & 1451945 ONTARIO LTD
TITAN LAND DEVELOPMENT INC
TKG SMITH FARM LLC
TKG SOUTHEAST MARKET CENTER
  DEVELOPMENT, L.P.
T-L RIVER WEST LLC
TM FAIRLANE CENTER LP
TM MACARTHUR CENTER LP
TM NORTHLAKE MALL LP
TM WELLINGTON GREEN MALL LP
TNC BUILDING OWNER LLC
TOP PROPERTY GROUP LLC
TORNETTA REALTY CORPORATION
TOULON DEVELOPMENT
  CORPORATION
TOWN CENTER AT AURORA LLC
TOWN CENTER AT COBB LLC
TOWN EAST MALL LLC
TOWNE CENTER VENTURE, L.L.P.
TOWNE MALL LLC,  C/O MACERICH
TOWNE WEST SQUARE, LLC
TOWSON TC, LLC
TOYS "R" US, INC
TPP SIEGEN, LLC
TRACY MALL PARTNERS LP
TREASURE COAST - JCP ASSOCIATES,
  LTD

TREECO PALISADES COURT LIMITED
  PARTNERSHIP
TRIANGLE EQUITIES JUNCTION LLC
TRIP-TUCK INC
TROPICAIRE HIALEAH, INC.
TRP MCB EASTPOINT LLC
TRUMBULL CORPORATION
TRUMBULL SHOPPING CENTER #2
  LLC
TRUSTEES OF ESTATE BERNICE
  PAUAHI BISHOP
TUCSON PLACE INVESTORS, LLC
TULLER SQUARE NORTHPOINTE, LLC
TURK-PUGH PROPERTIES C/O
  VERNON D. TURK JR.
TUTU PARK LIMITED
TVL PROPERTIES LLC
TVO MALL OWNER LLC
TWC CHANDLER LLC
TWICE MARKETS, LLC
TYLER MALL LIMITED PARTNERSHIP
TYLER PINE TREE SHOPPING CENTER
  LLC
UE HUDSON MALL  LLC
UE PROPERTY MANAGEMENT LLC;
  F/B/O UE YONKERS II LLC
UE TONNELLE COMMONS LLC
UNION SQUARE NEWCASTLE JOINT
  VENTURE
UNIONTOWN CH LLC
UNIONTOWN MALL REALTY LLC
UNIONTOWN NASSIAM LLC
UNITCO REALTY AND
  CONSTRUCTION CO., INC.
UNITED STATES DEVELOPMENT, LTD
UNIVERSITY MALL REALTY LLC
UNIVERSITY MALL REALTY LTD. C/O
  ORDA CORPORATION
UNIVERSITY MALL SHOPPING
  CENTER L.C.
UNIVERSITY PARK MALL LLC
UNIVERSITY PLAZA JOINT VENTURE
UNIVERSITY REALTY ASSOCIATES
  LLC
URBAN EDGE CAGUAS LP
URBAN EDGE PROPERTIES

URBANCAL MANHATTAN TOWN
  CENTER LLC
URBANCAL OAKLAND MALL LLC
US CENTENNIAL VANCOUVER MALL
  LLC
U-SAVE FOODS INC
USB, NA, TTE BSCMSI 2005-TOP20
USB, NA, TTE FOR JPM 2005 CIBC12
USPG PORTFOLIO SIX LLC
VAL VISTA RETAIL I LLC
VALENCIA MARKETPLACE I LLC
VALIANT RENTAL PROPERTIES LTD
VALLEY MB LLC
VALLEY PLAZA MALL LLC
VALLEY PROPERTIES, INC.
VALLEY STREAM GREEN ACRES LLC
VALLEY VIEW MALL SPE LLC
VALLEY WEST MALL LLC
VANPROP INVESTMENTS, LTD.
VAQUERO GARTH ROAD PARTNERS,
  LP
VAQUERO PAYLESS PARTNERS LP
VCG - SOUTHLAKE MALL LLC
VCG WHITNEY FIELD LLC
VCG-SOUTHBAY PAVILION LLC
VEREIT MT LADY LAKE FL LLC
VERMONT-SLAUSON SHOPPING
  CENTER, LTD, L.P.
VESTAL TOWN SQUARE LLC
VESTAR ORCHARD TOWN CENTER
  LLC
VESTAR-CPT TEMPE MARKETPLACE
  LLC
VIAPORT NEW YORK LLC
VICKSBURG INCOME PROPERTIES
  LLC
VICTORIA MALL LP
VICTORIA R. SCHANTZ-BROWN
VIKING PARTNERS CHESTERFIELD,
  LLC
VIKING PARTNERS WOLF CREEK LLC
VILLAGE COMPANY LLC
VILLAGE LAKE PROMENADE LLC
  DBA LAKE SQUARE MALL
VILLAGE PARK PLAZA, LLC
VILLAVERDE PROPERTIES LLC

VINCENNES CENTER LLC
VINECO JOINT VENTURE
VINEYARD CONCORD LP
VIOLET REALTY, INC
VISALIA MALL LP
VK-AJ-KR BALDWIN ASSOCIATES
VOISIN DEVELOPMENTS LIMITED
VOLUSIA MALL LLC
W - LD LEGENDS OWNER VII LLC
W & W PARTNERSHIP D/B/A
  RAINBOW SPRINGS INC
W & Y PROPERTIES LLC
W.B.C. PROPERTIES
W/J COMMERCIAL VENTURE, LP
W/S EPPING LLC
W/S WESTBROOK ASSOCIATES, LLC
WAJ HARDY OAK LLC
WAKEFIELD MALL ASSOCIATES
WALDEN CONSUMER SQUARE, LLC
WALDORF SHOPPERS WORLD, LLC
WALGREEN CO.
WALLACE C. WORKING
WALLACE PROPERTIES-KENNEWICK
  LLC
WALNOR LLC
WALNUT HILL HOLDINGS, LLC
WALNUT KNOX LLC
WALTON FOOTHILLS HOLDINGS VI,
  LLC
WANAMAKER 17 LLC
WARLAND INVESTMENTS COMPANY
WARWICK MALL OWNER LLC
WASHINGTON CORNER LP
WASHINGTON MALL - JCP
  ASSOCIATES LTD
WASHINGTON PRIME PROPERTY
  LIMITED PARTNERSHIP
WASHINGTON SQUARE OWNER LLC
WASHREIT CENTRE AT
  HAGERSTOWN LLC
WATAUGA TOWNE CROSSING LLC
WATERFORD LAKES TOWN CENTER
  LLC
WATT TOWN CENTER RETAIL
  PARTNERS LLC
WAYMAN DEVELOPMENT COMPANY

WAYNE TOWNE ENTERPRISES LTD
WBLP DELAWARE LIMITED
  PARTNERSHIP
WC INDEPENDENCE CENTER LLC
WC MRP DES MOINES CENTER LLC
WC NORTH OAKS HOUSTON LP
WEA PALM DESERT LLC
WEA SOUTHCENTER, LLC
WEBSTER SQUARE SHOPPING
  CENTER, LLC - C/O BEAL AND
  COMPANY INC
WEINGARTEN NOSTAT, INC
WEINGARTEN REALTY INVESTORS
WEINGARTEN/MILLER/AURORA II
  LLC AND GDC AURORA, LLC
WEISBERG OAKLAND TRUST,
  STEFANIE DELMONT, GALE
  WEISBERG, CONTRA COSTA
  PROPERTIES
WELLMAKARA LLC
WENATCHEE CH LLC
WENATCHEE NASSIM LLC
WENATCHEE REALTY LLC
WEST 5TH STREET PROPERTIES L.P.
WEST ACRES DEVELOPMENT, LLP
WEST COUNTY MALL CMBS LLC
WEST DAKOTA CONSOLIDATED INC;
  DAVID WILKINSON AS EXECUTOR
WEST EDMONTON MALL PROPERTY
  INC.
WEST FLAGER PLAZA CORP.
WEST MELBOURNE TOWN CENTER
  LLC
WEST PALM REALTY LLC & WEST
  PALM NASSIM LLC
WEST RIDGE MALL, LLC
WEST RIVER SHOPPING CENTER LLC
WEST ROAD INVESTORS LP
WEST TOWN CORNERS LLC
WEST TOWN, LLC
WEST VOLUSIA INVESTORS LLC
WESTBORN MALL LTD.
  PARTNERSHIP
WESTCOR REALTY LIMITED
  PARTNERSHIP
WESTCOR SANTAN VILLAGE LLC

WESTDALE CONSTRUCTION CO.
  LIMITED
WESTERLY ASSOCIATES LLC
WESTERN HOSPITALITY KIM LLC
WESTFALL TOWN CENTER JV
WESTFIELD TOPANGA OWNER LLC
WESTGATE INVESTORS LLC
WESTGATE MALL CMBS LLC
WESTGATE MALL OWNER, LLC
WESTGATE MALL REALTY GROUP
  LLC
WESTGATE SHOPPING CENTER LTD
WESTLAND CH LLC
WESTLAND MALL REALTY LLC
WESTLAND SOUTH SHORE MALL, L.P.
WESTMINSTER MALL, LLC
WESTOWN INVESTORS LLC
WESTPARK SHOPPING CENTER LLC
WESTPEN NORTH HILL LP
WESTRIDGE SHOPPING CENTRES
  LIMITED
WESTROADS MALL, LLC
WESTVIEW CENTER ASSOCIATES LC
WESTWARD REALTY LLC
WESTWOOD HOLDINGS, LLC
WETHERSFIELD SHOPPING CENTER
  ASSOCIATES LLC
WF LAKE HOUSTON LLC
WFB, NA, TTE FOR GECMC 2005-C1
WHARTON SQUARE PARTNERS
WHEATON PLAZA REGIONAL
  SHOPPING CENTER LLC
WHITE MARSH MALL, LLC -  C/O
  WHITE MARSH MALL
WHITE OAKS MALL HOLDINGS LTD
WHITEMAK ASSOCIATES
WHITESTONE FOUNTAIN SQUARE
  LLC
WHITTAKER NORTHWEST PARTNERS
  1
WHLR - CONYERS CROSSING LLC
WHLR JANAF, LLC
WIDEWATERS NEW BERN COMPANY
  LLC
WILL RAY FAMILY PARTNERS
WILLARD S. WILSON, INC.

WILLOW HERNDON PARTNERS, LLC
WILLOWBROOK MALL (TX) LLC
WILLOWBROOK MALL, LLC
WILSON AMCAP II LLC
WILSONTOWN II, LLC
WILTON MALL, LLC
WINDWARD PARTNERS X, LP
WINIFRED M. PITKIN TRUST C/O
  HEKEMIAN & COMPANY, INC.
WINSTON-SALEM (OAK SUMMIT)
  WMC, LLC
WIREGRASS CH LLC
WIREGRASS NASSIM LLC
WIREGRASS REALTY LLC
WJ BOYD LLC
WM INLAND INVESTORS IV LP
WMSC LLC
WOODBINE MALL HOLDINGS INC
WOODBRIDGE CENTER PROPERTY
  LLC
WOODBRIDGE UE LLC
WOODFIELD MALL LLC
WOODFINE PROPERTIES INC
WOODGROVE HOLDINGS
WOODHAVEN SHOES LLC
WOODLAND HILLS MALL LLC
WOODLAND PLAZA II
WOODRUFF INVESTMENT PARTNERS
  LLC

WP GALLERIA REALTY LP
WPG WESTSHORE LLC
WR HOUSTON LLC
WRH HOUSTON LLC
WRI CHARLESTON COMMONS, LLC
WRI GALLERIA LLC
WRI GOLDEN STATE LLC
WRI WEST JORDAN LLC
WRIGHT/HURD PROPERTIES LLC
WRP HOUSTON LLC
WSPGB MALL LLC
WVA 340 LLC
WWM SC DUNCANVILLE INC
WWW CROSSINGS LLC
WYOMING MALL LTD
Y & D PROPERTIES LLC
YALE SMYRNA, LLC
YALE VIRGINIA BEACH ASSOC. LLC
YOO JIN LODGING LLC
YORK GALLERIA LP
YORK RIVER CROSSING ASSOC., LLC
YSM INVESTMENT NO. 1, LLC
YTC MALL OWNER LLC
YULEE DEVELOPMENTS INC
YUMA PALMS LEASE CO LLC
ZAAC INVESTMENT LLC
ZAMINDAR OM LLC
ZARCAL ZANESVILLE LLC

## ACCOUNTS PAYABLE

0313 BLOOMINGDALE COURT LLC
0511 SIMON PROPERTY GROUP (TX)
0519 WEST TOWN CORNERS LLC
0540 SIMON PROPERTY GROUP LP
0732 SIMON PROPERTY GROUP LP
1029 - 1205 NORTH COURT ST
  HOLDINGS LLC
107-19 LEASEHOLD LLC
1085 NELSON LLC
110 WEST 34TH STREET REALTY
  ASSOC.
1111 COUNTRY CLUB DR LLC
11TH HOUR STAFFING INC /DAMIAN
1221 BUILDING TRUST ACCOUNT

1240 ABBOTT ROAD ASSOCIATES LLC
1273 DEER PARK LLC
1351 CORP INC
13700 FOOTHILL BOULEVARD LP
13TH AVENUE RETAIL HOLDINGS LLC
140EWR LLC
141 EAST FLAGLER LLC
1420 N PARHAM ROAD LC
1451945 ONTARIO LIMITED
1540-SIMON PROPERTY GROUP (TX)
  LP
1600 CHAMPA, LLC
1604 CHESTNUT ASSOCIATES LP
1616 AVE. U REALTY LLC

162-11 JAMAICA AVE REALTY ASSN
1663321 ONTARIO INC
1694412 ONTARIO INC
18000 VERNIER ROAD HOLDINGS, LLC
19 PROPS LLC
1900 HEMPSTEAD TURNPIKE LLC
195117 ONTARIO LIMITED
20 VIC MANAGEMENT INC
2015 SHOPPING MALL BUSINESS LLC
2046459 ONTARIO INC
2065 WESIX LLC
2100 MAPLE CANYON PLAZA LLC
2105 SIMON PROPERTY GROUP LP
21-25 GRAHAM AVE LLC
214 HOLDING CORP
214 W. 125TH ST. PSS, LLC
2157 86TH STREET LLC
2157 FLAGLER LLC
2200 NORTH MAPLE AVE LLC
22300 LAKE SHORE BOULEVARD LLC
23 REALTY LLC
2307-SIMON PROPERTY GROUP LP
2318 SPG PRIEN LLC
2324 LAKELINE DEVELOPERS
2546 SIMON PROP. GRP. (TX) LP
2636655 ONTARIO INC
2810 NEWPORT CENTRE LLC
290 - 300 KING GEORGE RD LP
2902 THIRD AVENUE LLC
300 WEST SPE, LLC
301 P LLC
3107 PENN ROSS JOINT VENTURE
3173 STEINWAY LLC
32 EAST CENTER DELAWARE LLC
3510 BERGENLINE AVENUE LLC
3625-SEMINOLE TOWNE CENTER LP
3632 MALL AT SMITH HAVEN LLC
3821099 CANADA INC
3829660 MANITOBA LIMITED
3829678 MANITOBA LIMITED
3917 WESTRIDGE MALL LLC
3920 TOWNE WEST SQUARE LLC
3934390 CANADA INC
41/49 HIGHWAY JUNCTION LIMITED
416 OWNERS ASSOC.
429-441 86TH STREET LLC

4666 SHOPPING CENTER ASSOC.
4670 ORLAND LP
4674 SOUTH HILLS VILLAGE ASSOC
  L.P.
4694 SHOPS AT ST JOHN'S LLC
4770 LINDALE MALL LLC
4779 SM MESA MALL LLC
4780 SM RUSHMORE MALL LLC
4781 EMPIRE MALL LLC
479 MAIN RMR LLC
47TH & KEDZIE PLAZA LLC  FKA 666
  VENTURE
480 WEST STREET LLC
4823 MALL AT NORTHSHORE LLC
4828 LIVINGSTON MALL VENTURE
4832 SIMON PROPERTY GROUP, INC.
4835 ROCKAWAY CENTER
  ASSOCIATES
4837- EMI SANTA ROSA LP
4838 BRAINTREE PROPERTY ASSOC.
  LP
4862 MALL OF GEORGIA LLC
4915 MAYFLOWER APPLE BLOSSOM
  LP
4919 MAYFLOWER CAPE COD LLC
4920 MAYFLOWER EMERALD
  SQUARE LLC
4924-MALL AT SOLOMAN POND LLC
4927-MNH MALL LLC
5 S ENTERPRISES LLP
5060 MONTCLAIR PLAZA LANE
  OWNER LLC
51 JOURNAL SQUARE I LLC
52 EAST 170TH STREET REALTY CORP
554 - 558 W 181ST STREET LLC
585562 BC LTD
630 MAIN AVENUE OWNER LLC
6401 SUNRISE BOULEVARD LLC
65TH INFANTERIA SHOPPING CENTER
  LLC
6711 GLEN BURNIE RETAIL LLC
7 STAR PLAZA INC
700 EAST HUNTING PARK, LLC
713949 ONTARIO LIMITED
7342 GREENBACK LANE LLC
7604 PHEASANT LANE REALTY TRUST

767228 ALBERTA LTD
79 BISCAYNE PLAZA LLC
7976 ORLANDO OUTLET OWNER LLC
8099 SIMON CAPITAL LP
8178 BRUNSWICK SQUARE MALL LLC
8262 COLUMBIA MALL PARTNERSHIP
82ND ST JACKSON HEIGHTS LLC
8401 DYER LLC
8544 FLORIDA MALL ASSOCIATES
  LTD
8762317 CANADA INC
87TH STREETCENTER LLC
89-22 JAMAICA AVE. REALTY CORP
90567 CANADA, INC.
9148655 CANADA INC (DBA GLOBAL
  LEGWEAR)
933 SOUTH WILLOW STREET LLC
94-00 LIBERTY INC
9511 NORTH LAMAR LTD
9690 SIMON CAPITAL
985 WEST VOLUSIA LLC
9903 PORT CHARLOTTE MALL LLC
A I  LONGVIEW LLC
A.J. LOUIS CORP
A.M. KLEMM & SON LLC
A-1 ACTION SAFE & LOCK
A-1 LOCK & KEY SUPPLY
A25
AAA LAPEER HOLDINGS LLC
AAM - 2001 AIRLINE DRIVE, LLC
ABBY STAFFORD
ABC WIRE SALES CO
ABEL'S EXPRESS (PP65)
ABERDEEN KAMLOOPS MALL
  LIMITED
ABG ACCESSORIES INC
ABIGAIL BROWNE
ABP PEARL HIGHLANDS LLC
ABSTRACT HOLDINGS INC
ACADIANA MALL CMBS, LLC
ACCENTURE LLP
ACCRALAW
ACCURATE BACKGROUND LLC
ACH ALEXANDRIA LLC
ACI INT'L
ACS NEW IBERIA PLAZA LA LLC

ACS PICAYUNE PLAZA MS LLC
ACXIOM CORPORATION
ADAM BLEVINS
ADAM KING
ADAM KRAWCHICK
ADB & DJB HOLDING LLC
ADESSO-MADDEN, INC.
ADH LEASING CO, LLC
ADJFAM MANAGEMENT CO
ADLOR B. REALTY ASSOC. LLC
ADP CANADA CO
ADP LLC
ADRIAN ANGELES
ADSUAR MUNIZ GOYCO SEDA &
ADVANCED REAL ESTATE SERVICES
  INC
AFCC LIMITED 3719
AFN
AGC SD RETAIL 6, LLC
AGC TOWN CENTER NORTH LLC
AGILYSYS NV, LLC
AIA CORPORATION
AIRATORS SKECHERS
AIRBORNE REALTY LLC
AIRWALK BEACH PRODUCT
AJ SUE CONSULTING LLC
AJA BROWN
AJENE BROWNE JOHN-CHARLES
AKAMAI TECHNOLOGIES INC
AKFCF INC
AKIN GUMP STRAUSS HAUER &
  FELD, LLP
AKSARBEN LIMITED PARTNERSHIP
AL ZEISZ AND IAN SMITH
ALAN SEBANC
ALARM AND ELECTRONICS SYSTEMS
  LLC
ALARM PERMIT CLERK
ALARMPRO INC
ALAYAH AUSTIN
ALBANY MALL LLC
ALBANY ROAD-SPRINGFIELD PLAZA
  LLC
ALBERTO SILVA SR
ALBION FIRE DISTRICT
ALBMIN REALTY CO

ALCO REALTY LLC
ALDERWOOD MALL LLC
ALDIN WILSON
ALEFF LLC
ALEJANDRA ARTEAGA
ALEJANDRA GUTIERREZ
ALEJANDRA HURTADO
ALEJANDRO PADILLA
ALERT ELECTRONICS, INC.
ALEX ALVAREZ
ALEX ANDRA FABRE
ALEXANDER MAGDALENO
ALEXANDRIA MAIN MALL LLC
ALEXIS MACIAS
ALFREDO LOPEZ
ALHAMBRA VALLEY PROPERTIES
  LLC
ALI LIVING TRUST
ALICIA CHAVEZ
ALIGHT SOLUTIONS LLC
ALISON FOWLER
ALJACKS LLC
ALL ACCESS PROPERTIES LLC
ALLEN & NEWMAN PLLC
ALLEN HILL
ALLEN W FAIR
ALLERTON ASSOCIATES LLC
ALLIANCE MAINTENANCE
ALLIANCE SHIPPERS, INC.
ALLISON CHELLEW
ALLISON PIETCH
ALMA ZEPEDA
ALPHA LAKE LTD.
ALTAIR GLOBAL RELOCATION
ALTAMONTE MALL LLC
ALTON MALL LLC
ALVAREZ & MARSAL NORTH
  AMERICA LLC
ALVERNAZ PROPERTIES
AMALGAMATED FINANCIAL GROUP
  VI, LLC
AMANDA CAPEHART
AMANDA ELIAS
AMARGOSA PALMDALE
  INVESTMENTS LLC
AMAZON MEDIA GROUP LLC

AMBER AMAYA
AMBER GRAY
AMBER HOPKINS
AMBER HUMPHREYS
AMBROSE LAW GROUP LLC
AMCAP COPACO II LLC
AMELIA GEMENY WEST
AMERICAN ARBITRATION
  ASSOCIATION
AMERICAN BALLET THEATRE PPD
AMERICAN BUILDING ASSOCIATES
  LP
AMERICAN COURIER CORP
AMERICAN EAGLE ROYALTY
AMERICAN FAST FREIGHT INC.
AMERICAN FORK CITY
  CORPORATION
AMERICAN PLAZA GROUP LLC
AMERICAN RED CROSS HEALTH AND
  SAFETY
AMERIPARK
AMERIPRIDE
AMIRAN CAPITAL PARTNERS, LP
AMPAC INVESTMENT GROUP
AMSOURCE PLEASANT GROVE LLC
AMY BELL
AMY MILLER
AMY R MCCOY-HANNA
ANA AGUAS
ANA CARABALLO
ANA FLORES
ANA GARCIA
ANA MEZA
ANAMAR PROPERTIES LLC
ANAYELI MACIAS
ANDERSON COUNTY TREASURER
ANDERSON SECURITY INC
ANDREA HERMOSILLO
ANDREA NEGRETE
ANDREW CARMEL
ANDY POCKETT
ANGELA MIGUEL
ANIMAS VALLEY LLC
ANISE DETERS
ANISSA ENGEL
ANN ARBOR DISTRIBUTION INC

ANNA KARPINSKI
ANNA SAVIGNANO
ANNAPOLIS MALL OWNER LLC
ANNE ARUNDEL COUNTY FARP
ANNE COSTELLO
ANNICK PICHETTE
ANNIE INTERNATIONAL TRADING
  COMPANY
ANNIE LOPEZ CARRILLO
ANTELOPE VALLEY MALL LLC
ANTO BIRAKDERIAN
ANTONIO ARAUJO
AON HEWITT CORPORATE
  EXCHANGE
APACHE MALL LLC
APOPKA ASSOCIATES 2006 LLC
APRIL FUDGE
APRIL LEONARD
APS TAPES INC
APTOS CANADA INC
ARACELI GONZALEZ
ARACELY HIDALGO
ARBOR PLACE II LLC
ARC BSLBCCA001, LLC
ARCADE INVESTMENT CORP.
ARCADIAN SHORES COMMONS LLC
ARCP MT AUSTELL GA, LLC
ARCP MT HOUSTON TX, LLC
ARD LUFKIN SHOPPING CENTER LLC
ARD WEST WHITELAND LLC
ARGELIA CARDENAS
ARGO WOODBURN LLC
ARI FLEET
ARIANA BOULDT
ARISLEYDA BREA
ARIZONA MILLS MALL LLC
ARLINGTON RIDGE MARKETPLACE
  LLC
ARN K. YOUNGMAN
ARNOLD SCOTT HARRIS PC ATTY AT
  LAW
ARNOLD SHUSTERMAN OR CAROLYN
ARNOT REALTY CORPORATION
ARROW CONTAINER
ARROWHEAD MALL LLC
ARROWHEAD TOWNE CENTER LLC

ARUNDEL MILLS LP
ARVADA RIDGE PUBLIC
  IMPROVEMENT CO
ARVADA RIDGE VERTICAL RETAIL
  LLC
ASCENDANT (HONG KONG) TRADE
  CO LIMITED
ASHEVILLE MALL CMBS, LLC
ASHIA LEWIS
ASHLEE LAMBSON
ASHLEE PERROTTA
ASHLEIGH FOULS
ASHLEY BUSH
ASHLEY FERRER
ASHLEY HAUSCHEL
ASHLEY MONROE
ASHLEY MOORE
ASHLEY ROYSTER
ASHLIE BECKMAN
ASSESSOR
ASSOCIATION OF CORPORATE
  COUNSEL
ASSURANCE FACILITY
  MANAGEMENT INC
AT INVESTMENTS FOUR
ATACOSA MARKET LTD
ATC GLIMCHER LLC
ATCO VALLEY PLAZA LLC
ATLANTIC CITY ASSOC #2 (S-1) LLC
ATLANTIC SQUARE LLC
ATLAS FIRE AND ALARM
ATTENTIVE MOBILE INC
AUBURN ASSOCIATES LLC
AUBURN MALL LLC
AUBURN PLAZA INC
AUDITOR OF STATE, UNCLAIMED
  PROPERTY
AUDUBON VENTURES LLC
AUGUSTA MALL LLC
AURORA INVESTMENTS LLC
AUSTINTOWN PLAZA PROPERTIES
  LLC
AUTOMATIC PROTECTION SYSTEMS
AUTUMN BYRDSONG
AUTUMN KIRCHNER
AUTUMN PROSSER

AVANTE ELLSWORTH VENTURE 1
  LLC
AVASANT
AVENUES MALL LLC
AVERY DENNISON
AVIANA COMPANY II LLC
AVIATION MALL NEWCO LLC
AVIDO LLC
AWA SOW
AWE-AR IVERSON MALL LLC
AZEETA - R LLC
AZUCENA MAGANA
B & B CASH GROCERY STORE, INC.
BACELINE VALUE FUND I UNIV
  PLAZA LLC
BACHMAN LAKE VILLAGE, INC.
BACK:US AGENCY INC
BAESMAN GROUP INC
BAG STUDIO LLC
BAKER & MCKENZIE
BAKERSFIELD FARP
BALCORP, INC
BALDWIN PARK FARP
BALDWIN SHOE PROP
BALJEET HEER
BALTIMORE CENTER ASSOCIATES LP
BAM COMMERCIAL PROPERTIES LLC
BANGOR MALL LLC
BANJO PROPERTIES LLC
BARBARA BLOCH REVOCABLE
  TRUST
BARKLEY EVERGREEN & PARTNERS
  INC
BARNABA & MARCONI
BARR DOOR INC
BARRAGAN & BARRAGAN
BARRY GORENSTEIN
BARTON CENTRE LP
BARTON INVESTMENT LLC
BARTOW ASSOCIATES LLC
BASS EQUITIES LLC
BASSETT PLACE REAL ESTATE CO
  LLC
BASTROP COUNTY TAX
  ASSESSOR/COLLECTOR
BATES & MYERS COMPANY

BATTLEFIELD MALL LLC
BAWABEH BROTHERS NO 2 LLC
BAY HARBOR PLAZA LLC
BAY PLAZA COMMUNITY CENTER
BAYSHORE MALL
BAYSHORE SHOPPING CENTER
  PROPERTY
BC & B
BCIMC REALTY CORPORATION
BCS PROPERTIES OF ANN ARBOR LLC
BCS REALTY, LLC
BDC LODI PLAZA LP
BDG GOTHAM PLAZA LLC
BDI
BDO LLC
BEATRIZ ALVAREZ
BEAVER VALLEY MALL LLC
BEAVEX INC
BECKIE A ROUSE
BECKY TENBRINK
BEDFORD LAND CO.
BEIJING CHANG TSI & PARTNERS
BEITLER LOGISTICS
BELDEN MALL LLC
BELFLEX STAFFING NETWORK
BELLE TERRE PLAZA LLC
BELLECAS CONSULTING LLC
BELLIS FAIR MALL LLC
BELLMORE HOLDCO LLC
BELLWETHER PROPERTIES
BEN J. & BETTY J. VALENTINE
BENATAR INVESTMENT GROUP LP
BENNINGTON SQUARE PARTNERS
  LLC
BENTALL KENNEDY (CANADA) LP ITF
BENTALL KENNEDY LP ITF NORTH
  HILL SHOP
BENTALL RETAIL ITF OPTRUST
BENTON COUNTY TAX COLLECTOR
BERGENFIELD MUNICIPAL COURT
BERKEMEYER ATTORNEYS &
  COUNSELORS
BERKSHIRE MALL LP
BERKSHIRE SHOPPING CENTER LLC
BERLAV ASSOCIATES
BERNALILLO COUNTY

BERNARDO MEZA
BEST ONE TIRE & SERVICE OF MID
  AMERICA
BEST SECURITY INDUSTRIES
BETTY ESPINOZA
BETTY JANE WILLIMON
BEVERLY V ARTHUR
BH PREMIUM QUALITY WATERBURY
  LLC
BHAAJ TX1 LLC
BHNV REALTY CORP
BIBB COUNTY
BILL MCDONALD
BIRCHWOOD MALL LLC
BIRD 107 PLAZA
BISON TRANSPORT
BISSELL COMMERCIAL
BIZER & DEREUS LAW FIRM TRUST
  ACCOUNT
BLACKSTONE GROUP-DIRKSEN
BLAKE PROPERTIES OF MERIDIAN
  LLC
BLAKE, CASSELS & GRAYDON LLP
BLANCA ROBLES
BLANCA SPRAGUE
BLDG-ICS OLNEY LLC
BLESSING MOGBEYITEREN
BLOCH HTC LLC
BLOOMFIELD PLAZA ASSOC. L.P.
BLOOMINGDALE SQUARE SHOPPING
  CRT
BLUE ACORN INC
BLUE APPLE PROJECT SA DE CV
BLUE DIAMOND CROSSING II LLC
BLUECORE INC
BLVDCON LLC
BM CROSSROADS LLC
BMHC LLC
BOARD OF POLICE COMMISSIONERS
BOARDWALK 15 A LLC
BOBPAYLESS MI LLC
BOCA PARK MARKETPLACE
BODESTER, LLC
BOISE MALL LLC
BOLGER 39/MAIN BOLGER/GLO-RAE
  BOLGER

BONIUK INTERESTS LTD
BONNIE DOON SHOPPING CENTRE
  (HOLDINGS) L
BONNIE FUNG
BOONE COUNTY COLLECTOR
BOONE COUNTY FISCAL COURT
BOONE COUNTY SHERIFF
BOROUGH OF EATONTOWN
BOROUGH OF PARAMUS
BOSCACCI GROUP LLC
BOWERS FAMILY PARTNERS LLC
BOWIE MALL COMPANY LLC
BOYD COUNTY SHERIFF
BOYKIN ENTERPRISES
BOYNTON BEACH MALL LLC
BPC HENDERSON LLC
BPP-1 LLC
BRADLEY A. BRUNTON
BRADLEY PARK CROSSING LLC
BRANCH GAINESVILLE ASSOCIATES
  LP
BRANDI PENA
BRANDI ROSS
BRANDIANNE BREKKE
BRANDON EAKES
BRANDON SC PARTNERS LTD
BRANDON TERRELL
BRANDY PIERCE
BRAZOS TC PARTNERSHIP A LP
BRE DDR BR WHITE OAK VA LLC
BRE DDR CARILLON PLACE LLC
BRE DDR CROCODILE FALCON RIDGE
  TOWN
BRE PEARLRIDGE LLC
BRE RC FIRST COLONY MD LLC
BRE RC LOUETTA CENTRAL TX LP
BRE RC LOYAL PLAZA PA LP
BRE RC YORK MP PA LP
BRE RETAIL RESIDUAL OWNER I LLC
BRE RETAIL RESIDUAL SHOPPES AT
  VALLEY
BRE THRONE APPLEGATE RANCH
  LLC
BREANNA MARQUEZ
BREANNA VALERO
BREEAAD INTERNATIONAL INC

BRENDA BENITEZ
BRENDA REYNOSO
BRENDA SALYASONE
BRIAN F CONROY TRUSTEE
BRIAN GRNYA
BRIAN JACKSON
BRIAN STARLING
BRICK TOWNSHIP OF FIRE SAFETY
BRICKTOWN UE LLC
BRIDGEWATER COMMONS MALL II
  LLC
BRIDGEWATER FALLS STATION LLC
BRIE LACAILLE
BRIGHAM CITY CORPORATION
BRIGHT PAR 3 ASSOCIATES, L.P.
BRIGHT-MEYERS KENNESAW ASSOC
  LP
BRITISH COLUMBIA MINISTER OF
  FINANCE
BRITTANY BAIRD
BRIXMOR CAPITOL SC LLC
BRIXMOR CROSS KEYS COMMON LLC
BRIXMOR GA APOLLO I SUB LLC
BRIXMOR GA APOLLO I TX
  HOLDINGS LLC
BRIXMOR GA APOLLO III SUB
  HOLDINGS LLC
BRIXMOR GA CHICOPEE
  MARKETPLACE LLC
BRIXMOR GA COASTAL WAY LLC
BRIXMOR GA COBBLEESTONE
  VILLAGE
BRIXMOR GA PANAMA CITY LLC
BRIXMOR GA SAN DIMAS LP
BRIXMOR GA WILKES-BARRE LP
BRIXMOR HANOVER SQUARE SC LLC
BRIXMOR HOLDINGS 11 SPE, LLC
BRIXMOR HOLDINGS 12 SPE LLC
BRIXMOR HOLDINGS 6 SPE LLC
BRIXMOR HOLDINGS 8 SPE LLC
BRIXMOR MORRIS HILLS LLC
BRIXMOR OLD BRIDGE LLC
BRIXMOR PROPERTY OWNER II LLC
BRIXMOR ROOSEVELT MALL OWNER
  LLC
BRIXMOR SILVER POINTE LLC

BRIXMOR SOUTHPORT CENTRE LLC
BRIXMOR SPE 2 LLC
BRIXMOR SPE 3 LLC
BRIXMOR SPE 5 LLC
BRIXMOR SPE 6 LLC
BRIXMOR SPRADLIN FARM LLC
BRIXMOR TRI CITY PLAZA LLC
BRIXTON ALTO SHOPPING CENTER,
  LLC
BRIXTON EVERETT LLC
BRIXTON PROVO MALL LLC
BRIXTON ROGUE LLC
BRIXTON SHERWOOD LLC
BROADMOOR PLAZA RETAIL LLC
BROCKWAY INVESTMENTS LLC
BROKEN ARROW SHOPPING CENTER
  LLC
BROOKE HENRY
BROOKFIELD SQUARE JOINT
  VENTURE
BROOKHAVEN CENTER ASSOCIATES
  LP
BROOKLYN KINGS PLAZA LLC
BROOKVILLE AREA CHAMBER OF
  COMMERCE
BROWARD MALL LLC
BROWN FLORIDA HOLDINGS LLC
BRUCE BERQUAM
BRUNSWICK FLOORS INC
BRYAN CHANDA
BRYAN SEAMANS
BRYAN TOWER II, LP
BSC RETAIL OWNER LLC
BSCL & KSBI
BTC OWNER LLC
B-THAP, LC
BUCHANAN COUNTY COLLECTOR
BUCKEYE WESTERN STAR
BUCKINGHAM PLAZA LP
BUEN TERRA LLC
BUILD A SIGN LLC
BUILDERS INC COMMERCIALS
BULLITT COUNTY SHERIFF
BULLOCH CO. TAX COMMISSIONER
BUNCOMBE COUNTY TAX
  COLLECTOR

BUREAU OF FIRE PREVENTION
BURKE & CARLTON PARTNERSHIP
BURLESON STC I LLC, FILE #1478
BURLINGTON COAT FACTORY OF
  TEXAS INC
BURNSVILLE CENTER SPE LLC
BUSINESS DIRECT LIMITED
BUSINESS PROPERTIES PARTNERSHIP
  NO. 31
BUTLER COUNTY COLLECTOR
BUTT-PATE-MASON TRUST
BVA POPLIN PLACE LLC
BY AND KC STARKVILLE
  PARTNERSHIP
B-Y EDINBURG CENTER LTD.
B-Y WESTERN VALLEY LTD.
BYZANTINE, INC.
C & C ACCORD LTD
C CONNER
C EAGLE SPIRIT LLC
C STORE OF USA INC
C.I.A., L.L.C.
C.W. & ASSOCIATES
CA INC
CA NEW PLAN FIXED RATE
  PARTNERSHIP LP
CABARRUS COUNTY TAX
  COLLECTOR
CACHE VALLEY PROPERTY VENTURE
CAL OAKS PLAZA LLC
CAL TEX STAR PROPERTIES LLC
CALCASIEU PARISH SCHOOL BOARD
CALIFORNIA MULTIMODAL LLC
CALLEIGH ENNIS
CALLISTA GIANNISIS
CALLOWAY REAL ESTATE
  INVESTMENT
CALLOWAY REAL ESTATE
  INVESTMENT TRUST
CALLOWAY REIT - BURLINGTON
  NORTH
CALLOWAY REIT - ETOBICOKE
CALLOWAY REIT - LANGLEY
CALLOWAY REIT - ST CATHARINES
CALLOWAY REIT - WINDSOR
CALLOWAY REIT - WOODSTOCK

CALLOWAY REIT (BRAMPTON) INC
CALLOWAY REIT (HARMONY)
CALLOWAY REIT (HOPEDALE) INC
CALLOWAY REIT (LAVAL E) INC
CALLOWAY REIT (NIAGRA FALLS)
  INC
CALLOWAY REIT (WESTGATE) INC
CALLOWAY REIT BOLTON
CALLOWAY REIT CALGARY INC
CALLOWAY REIT EDMONTON
CALLOWAY REIT HAMILTON
  MOUNTAIN INC
CALLOWAY REIT INC
CALLOWAY REIT INC ANCASTER
CALLOWAY REIT INC LONDON
CALLOWAY REIT KAMLOOPS
CALLOWAY REIT LETHBRIDGE
CALLOWAY REIT MONTREAL N
CALLOWAY REIT REGINA E INC
CALLOWAY REIT SW ONTARIO INC
CALLOWAY REIT WHITBY INC
CALLOWAY REIT WINNIPEG SW
CALLOWAY REIT-MASCOUCHE
CALLOWAY REIT-UNICITY
CALLOWAYREIT-BROCKVILLE INC
CALLOWAYREIT-REXDALE INC
CALZADO MI LORD SA DE CV
CAMBRIDGE SHOPPING CENTRES
  LIMITED
CAMBRIDGESIDE PARTNERS LLC
CAMDEN VILLAGE LLC
CAMERON KNOX
CAMILLE RAMPERSAD
CAMPBELL COUNTY FISCAL COURT
CANADA POST NH
CANADA REVENUE AGENCY
CANDY TORRENCE
CANYON COUNTRY PLAZA LP
CAPARRA CENTER ASSOCIATES LLC
CAPE GIRARDEAU COUNTY
CAPITAL CITY SHOPPING
CAPITAL CITY SHOPPING CENTRE
  LIMITED
CAPITAL MALL LP
CAPITAL PLAZA INC
CAPITAL REALTY ASSOC.

CAPITAL TRANSPORTATION &
  TECHNOLOGY
CAPITOL SPRINKLER SERVICE CORP
CAPLACO MANAGEMENT CO
CAPLACO MANAGEMENT CO BOGEY
  HILLS PLAZA
CAPLO PARTNERS
CAPMARK SERVICES LP
CAPREF BURBANK LLC
CAPREF EDEN PRAIRIE LLC
CAPREF LLOYD II LLC
CAPREF SMYRNA LLC
CAPRI URBAN BALDWIN LLC
CAPSTONE CONSULTING INC
CAREERBUILDER LLC
CARLA ROMERO
CARLOS ASCENCIO
CARLYLE SWANSEA PARTNERS LLC
CARMEL MOUNTAIN PLAZA LP
CARMEN GARCIA
CARMEN ROMERO-NICHOLS
CAROL BENNETT
CAROL PERDIC
CAROL S HAROOTUNIAN
CAROLINA GARCIA
CAROLINA GUERRERO
CAROLINA PLACE LLC
CAROLYN ADELE JOSEPHO
CAROUSEL CENTER CO LP
CARR-GOTTSTEIN PROPERTIES
CARRIE GLENN
CARRIE PASQUARELLI
CARSON VALLEY CENTER LLC
CARY VENTURE LP
CASA GRANDE FALSE ALARM
  REDUCTION PROGRA
CASCO DIVERSIFIED CORPORATION
CASSIE ALVAREZ
CASSIE GREGG
CASTLE BRAND GROUP LLC
CASTLETON SQUARE LLC
CATHERINE MEIER
CATHERINE SQUIRES
CATHERINE YOUNG
CATHRYN MCFALL
CATHY TANG

CBL - MONROEVILLE LP
CBL / EASTGATE MALL, CMBS, LLC
CBL SM BROWNSVILLE LLC
CBL WESTMORELAND LP
CBRE GLOBAL INVESTORS, LLC AAF
CBSA- CENTRAL PAYMENT
  PROCESSING CENTER
CC INVESTMENTS GROUP LLC
CCF PCG NORTHRIDGE, LLC
CCVA INC
CDG - 92ND LLC
CEDAR CARMANS LL
CEDAR CITY CORPORATION
CEDAR QUARTERMASTER LLC
CEDAR-FIELDSTONE MARKETPLACE
  LLC
CELADON LOGISTICS SERVICES INC
CELEBRATION REGIONAL
  ASSOCIATION
CENTER 6 WESTPARK
CENTER AREA SCHOOL DIST.
CENTER ASSOCIATES REALTY CORP.
CENTER POINT PLACE SHOPPING
  CENTER
CENTER TOWNSHIP WATER
  AUTHORITY
CENTERCORE DESTIN LLC -ISLAND
CENTEREACH MALL ASSOCIATES 605
  LLC
CENTERPOINT MALL LLC
CENTERRA  RETAIL SALES CORP
CENTERRA PUBLIC IMPROVEMENT
  CORP
CENTERRA RETAIL SHOPS LLC
CENTERVILLE CITY
CENTERVILLE CROSSING LLC
CENTRAL LOAN ASSETS V LP
CENTRAL MALL REALTY HOLDING,
  LLC
CENTRAL SHOPPING PLAZA
CENTRAL VALLEY ASSOCIATES
CENTRAL VALLEY PROPERTY
  HOLDINGS II LLC
CENTRE REGIONAL CHATEAUGUAY
  INC

CENTRECORP MANAGEMENT
  SERVICES LIMITED
CENTREPOINTE - JMYL LP
CENTRIC SOCKS LLC
CENTRO DEL SUR MALL LLC
CENTRO RECAUDACION INGRESOS
  MUNICIPALES
CENTURY CENTER LLC
CENTURY PLAZA CORP.
CERIDIAN STORED VALUE
  SOLUTIONS INC
CERTONA CORPORATION
CERUTTI CO LLC
CEVA FREIGHT
CEVA FREIGHT, LLC
CF III SH VALLEY FAIR LLC
CGS EMERALD PARTNERS LLC
CH REALTY III LONG GATE LLC
CH REALTY VII / R NOVA PLAZA I & II
  LLC
CH REALTY VII/R SAN DIEGO
  EASTLAKE
CH RETAIL FUND 1/0RLANDO METRO
  LLC
CHALMETTE MALL LP
CHAMBERSBURG MALL REALTY LLC
CHAMPAGNAT CATHOLIC SCHOOL
  INC
CHAMPION ATHLETICWEAR
CHAMPION ELEVATOR CORP
CHAMPION EUROPE SPA
CHAMPLAIN CENTRE NORTH LLC
CHANDLER POLICE DEPTARTMENT
CHANDRA L MYERS
CHANG K KIM & JEONG KIM
CHANTAL VAN NESS
CHAPEL HILLS REALTY LLC
CHARLA HILL
CHARLES BROSENS
CHARLES E SMITH
CHARLES MALL CO LTD
  PARTNERSHIPA
CHARLOTTESVILLE FASHION
  SQUARE, LLC
CHARTER TOWNSHIP OF FLINT
CHAUTAQUA MALL LLC

CHEEMA LLC
CHEEMENG HER
CHELSEA PACIFIC INVESTMENTS LP
CHEMSEARCH
CHEN CHONG
CHERI BERNARD
CHEROKEE COUNTY TAX
  COMMISSIONER
CHERRY HILL CENTER LLC
CHERRY HILL FIRE DEPARTMENT
CHERRY HILL PROPRETIES LLC
CHERRYVALE MALL
CHERYL BURTON
CHERYL PAULSEN
CHESAPEAKE SYSTEM SOLUTIONS
CHESTER MALL LLC
CHESTER RAYBURN LAKE JR
CHESTERFIELD COUNTY POLICE
  DEPARTMENT
CHESTERFIELD RETAIL LC
CHICO FAZEKAS I LLC
CHICO MALL INVESTORS LLC
CHICOPEE MARKETPLACE OWNERS,
  LLC
CHIKA ESIOBU
CHILLUM CENTER LLC
CHIN CIARDELLA PROPERTIES LLC
CHINA PATENT AGENT (H.K.)
  LIMITED
CHODY REAL ESTATE CORP
CHRISOPOULOS FAMILY TRUST
CHRISTIAN MCWILLIAMS
CHRISTIAN SIRIANO HOLDINGS LLC
CHRISTINA FLECK
CHRISTINE HOLMES
CHRISTOPHER ANDERSON
CHRISTOPHER FARLEY
CHRISTOPHER OTT
CHRISTOWN 1755 LLC
CHRISTY L KAHLE
CHULA VISTA CENTER LP
CHURCHILL COUNTY CLERK/TREAS.
CIGNA BEHAVIORAL HEALTH
CIGNA GLOBAL HEALTH BENEFITS
CIGNA GROUP INSURANCE-LIFE &
  DISABILITY

CIII GECMC05-C1 LAKESIDE MALL
CINCINNATI POLICE DEPT - FARU
CINDY MARIE BERMUDEZ
CINDY STOUT
CINTAS CORPORATION
CINTAS FIRE
CIRCLE CENTRE MALL LLC
CIRCLE PLAZA LLC
CITADEL MALL REALTY LLC
CITRUS CENTER CLINTON HILL LLC
CITRUS HEIGHTS POLICE DEPT
CITRUS PARK MALL OWNER LLC
CITY & COUNTY OF BROOMFIELD
CITY AND COUNTY OF HONOLULU
CITY LINE SHOPPING CENTER ASSOC
CITY METRO ALARM OFFICE
CITY OF ABERDEEN
CITY OF ABILENE ALARM PROGRAM
CITY OF ALAMOSA
CITY OF ALBUQUERQUE POLICE
  DEPARTMENT
CITY OF ALEXANDRIA
CITY OF ALHAMBRA
CITY OF ALPHARETTA
CITY OF ALTON, TREASURER
CITY OF ANAHEIM
CITY OF APPLETON
CITY OF ARLINGTON
CITY OF ASHLAND
CITY OF AUBURN
CITY OF AURORA
CITY OF AVONDALE
CITY OF BALTIMORE
CITY OF BARBOURSVILLE
CITY OF BATON ROUGE
CITY OF BEAUMONT POLICE DEPT
CITY OF BELLEVUE
CITY OF BEMIDJI
CITY OF BENTON
CITY OF BOSSIER CITY
CITY OF BOSTON
CITY OF BOZEMAN
CITY OF BRIDGEPORT
CITY OF BRIGHTON
CITY OF BUFORD
CITY OF BURIEN, WASHINGTON

CITY OF BURLINGTON
CITY OF BURNABY
CITY OF CALGARY
CITY OF CALHOUN
CITY OF CAPE GIRARDEAU
CITY OF CAPITOLA
CITY OF CHANDLER
CITY OF CHARLESTON
CITY OF CHICAGO
CITY OF CHICAGO ADMINISTRATIVE
  HEARINGS
CITY OF CHICAGO, DEPT OF FINANCE
CITY OF CHUBBUCK
CITY OF CHULA VISTA
CITY OF CLINTON
CITY OF COLORADO SPRINGS
CITY OF COLUMBUS
CITY OF COMMERCE
CITY OF CONYERS
CITY OF COTTONWOOD
CITY OF COTTONWOOD HEIGHTS
CITY OF COVINA
CITY OF CRYSTAL LAKE
CITY OF DALY CITY
CITY OF DAYTONA BEACH
CITY OF DEL RIO
CITY OF DOTHAN
CITY OF DOUGLAS
CITY OF DOUGLASVILLE
CITY OF DUMAS
CITY OF DURANGO
CITY OF EAST POINT
CITY OF EDMONTON
CITY OF EL CAJON
CITY OF ELIZABETH
CITY OF ELIZABETH CITY
CITY OF ELIZABETHTOWN
CITY OF EVERETT
CITY OF FAIRVIEW HEIGHTS
CITY OF FALLON
CITY OF FARMINGTON
CITY OF FEDERAL WAY
CITY OF FENTON
CITY OF FERNDALE TAXES
CITY OF FLORENCE
CITY OF FORT PIERCE

CITY OF FORT SASKATCHEWAN
CITY OF FORT WRIGHT
CITY OF FRESNO
CITY OF FRISCO
CITY OF FT. COLLINS
CITY OF GAINESVILLE
CITY OF GARDEN GROVE
CITY OF GLENDALE
CITY OF GOODYEAR
CITY OF GRAND JUNCTION
CITY OF GRAND PRAIRIE
CITY OF GRANITE CITY
CITY OF GRASS VALLEY
CITY OF GREAT FALLS
CITY OF GREELEY
CITY OF HAMMOND
CITY OF HANFORD
CITY OF HARPER WOODS
CITY OF HARRISONBURG ALARM
  PROGRAM
CITY OF HEATH
CITY OF HELENA
CITY OF HEMET
CITY OF HENDERSON
CITY OF HICKORY
CITY OF HILLSBORO
CITY OF HINESVILLE
CITY OF HOBBS
CITY OF HOLLISTER
CITY OF HOLLYWOOD
CITY OF HOUSTON
CITY OF HUNTINGTON
CITY OF INDIO ALARM PROGRAM
CITY OF INGLEWOOD
CITY OF IRVING
CITY OF KAMLOOPS
CITY OF KANSAS CITY, MISSOURI
CITY OF KELOWNA
CITY OF KENNEWICK
CITY OF KENT
CITY OF KERMAN
CITY OF KINGMAN
CITY OF KINGSPORT
CITY OF KLAMATH FALLS
CITY OF LA - FALSE ALARMS
CITY OF LA MESA

CITY OF LACEY
CITY OF LAFAYETTE
CITY OF LAKE ELSINORE
CITY OF LAKE JACKSON
CITY OF LAKEWOOD
CITY OF LAS VEGAS
CITY OF LEDUC
CITY OF LEWISTON
CITY OF LITTLE ROCK
CITY OF LIVONIA
CITY OF LOGAN
CITY OF LONGVIEW
CITY OF LOS ANGELES
CITY OF LOUISVILLE KY
CITY OF LOVELAND
CITY OF LYNNWOOD
CITY OF MALVERN
CITY OF MARGATE
CITY OF MARIETTA TAX DEPT.
CITY OF MARSHALLPOLICE
  INFORMATION SERVICE
CITY OF MERCED
CITY OF MESA
CITY OF MIAMI
CITY OF MILPITAS
CITY OF MILWAUKEE
CITY OF MISSION
CITY OF MOBERLY
CITY OF MODESTO
CITY OF MONROE
CITY OF MONTGOMERY
CITY OF MORENO VALLEY
CITY OF MOSES LAKE
CITY OF MOUNTAIN VIEW
CITY OF MOUNTAIN VIEW FAAP
CITY OF MURRIETA
CITY OF NANAIMO
CITY OF NAPA
CITY OF NEW BRAUNFELS
CITY OF NEW IBERIA
CITY OF NEW YORK CITY
CITY OF NEWARK
CITY OF NOGALES
CITY OF NORFOLK TREASURER
CITY OF NORTH MIAMI
CITY OF OAK PARK

CITY OF OCEANSIDE
CITY OF OLYMPIA
CITY OF OMAHA
CITY OF OPELOUSAS
CITY OF OREGON CITY
CITY OF OREM
CITY OF ORLANDO
CITY OF OVERLAND
CITY OF OWASSO
CITY OF OXNARD
CITY OF PANAMA CITY
CITY OF PANAMA CITY BEACH
CITY OF PASADENA TEXAS
CITY OF PASO ROBLES
CITY OF PASSAIC TAX COLLECTOR
CITY OF PEARLAND
CITY OF PHILADELPHIA
CITY OF PHILADELPHIA LAW
  DEPARTMENT
CITY OF PHOENIX
CITY OF PIGEON FORGE
CITY OF PLANO
CITY OF POMPANO BEACH
CITY OF PORTAGE
CITY OF PRINCE ALBERT
CITY OF PRINCE GEORGE
CITY OF PROVO
CITY OF PUEBLO
CITY OF REDDING
CITY OF RENO NV
CITY OF REXBURG
CITY OF RICHARDSON
CITY OF RICHMOND
CITY OF RICHMOND HEIGHTS
CITY OF RICHMOND KY
CITY OF RIVERDALE
CITY OF ROCKY MOUNT
CITY OF SACRAMENTO
CITY OF SALINAS
CITY OF SAN BERNARDINO
CITY OF SAN DIMAS
CITY OF SANTA CLARA
CITY OF SANTA FE
CITY OF SANTA MARIA
CITY OF SAVANNAH
CITY OF SCRANTON

CITY OF SEGUIN
CITY OF SELMA
CITY OF SHOW LOW
CITY OF SIERRA VISTA
CITY OF SMYRNA
CITY OF SONOMA
CITY OF SOUTHAVEN
CITY OF SPRINGFIELD
CITY OF SPRINGFIELD ALARM
  PROGRAM
CITY OF ST. ALBERT
CITY OF ST. CLAIR SHORES
CITY OF ST. GEORGE
CITY OF ST. LOUIS
CITY OF ST. PETERS
CITY OF STATESBORO
CITY OF STOCKTON
CITY OF STUART
CITY OF SUNNYSIDE
CITY OF SUNNYVALE
CITY OF SURPRISE
CITY OF SURREY
CITY OF TAMPA
CITY OF THOMASVILLE
CITY OF THORNTON
CITY OF TUCSON
CITY OF TUKWILA
CITY OF VANCOUVER
CITY OF VERNON
CITY OF VICTORIA
CITY OF VICTORVILLE
CITY OF VIENNA
CITY OF VIEW CAPITAL
CITY OF VISALIA
CITY OF WASILLA
CITY OF WATAUGA
CITY OF WATERVILLE
CITY OF WAUKEGAN
CITY OF WEST BUECHEL
CITY OF WEST JORDAN
CITY OF WESTMINSTER
CITY OF WHITEFISH
CITY OF WOODINVILLE
CITY OF WOODSTOCK
CITY OF YUKON
CITY OF YUMA

CITY TAX COLLECTOR
CITY TREASURER
CITY/BOROUGH OF JUNEAU
CJ PRODUCTS INC
CLACKAMAS MALL LLC
CLARK COUNTY ASSESSOR
CLARK COUNTY NEVADA
CLARKE CO. TAX COMMISSIONER
CLARKSBURG PREMIUM OUTLETS
CLAUDETTE FRANKLIN
CLAYTON COUNTY TAX
  COMMISIONER
CLEAN LIMOUSINE SERVICE
CLEARVIEW MALL ASSOCIATES
CLEARWATER CALDWELL LLC
CLERK OF CIRCUIT COURT
CLERK OF COURTS
CLINTON CITY
CLINTON PINES LLC
CLOUDCRAZE SOFTWARE LLC
CLOVIS COMMONS LLC
CLUFF AND HARDY HOLDINGS, LLC
CMP TOWN & COUNTRY LP
CNMI DIVISION OF TAXATION
COASTAL GRAND CMBS LLC
COASTAL PLAINS DEVELOPMENT
  GROUP
COASTLAND CENTER LLC
COBB COUNTY
COBB COUNTY TAX COMMISSIONER
COBRA GUARD, INC
COCONUT POINT TOWN CENTER LLC
CODDINGTOWN MALL LLC
CODY TROTTER
COFIM MUNICIPIO DE ISABELA
COFIM MUNICIPIO DE MAYAGUEZ
COGENT COMMUNICATIONS INC
COGNIZANT TECHNOLOGY
  SOLUTIONS US CORP
COLBY PINE TREE PLAZA LC
COL-CRAIG REALTY COMPANY
COLDWELL BANKER COMMERCIAL
  ELITE
COLE COUNTY COLLECTOR
COLEMAN E ADLER II
COLISEUM CROSSING ASSOC., LLC

COLLECTIVE BRANDS LOGISTICS
  LIMITED
COLLECTIVE BRANDS SERVICES LTD
COLLECTIVE FRANCHISING LTD
COLLECTIVE LICENSING AIRWALK
  PPD ROYALTY
COLLECTOR - UNION COUNTY
COLLECTOR OF REVENUE
COLLECTOR, PETTIS COUNTY
COLLEGE PARK DELAWARE LLC
COLLEGE PLAZA INVESTORS LLC
COLLEGE SQUARE 111, LLC
COLLIERS INTERNATIONAL
COLLIERS ITF THE MANUFACTURERS
  LIFE
COLLIERS PENN MANAGEMENT AS
  AGENT
COLONIAL PARK MALL REALTY
  HOLDING LLC
COLONY OF LATROBE LP
COLORADO DEPARTMENT OF
  REVENUE
COLORADO MILLS LTD PARTNERSHIP
COLUMBIA COUNTY COLLECTOR
COLUMBIA GRAND FORKS LLC
COLUMBIA MALL LLC
COLUMBIA TECH CENTER LLC
COLUMBIA-BBB WESTCHESTER S/C
COMINAR REAL ESTATE
  INVESTMENT TRUST
COMINAR REIT
COMM 2006-C8 SHAW AVENUE
  CLOVIS LLC
COMMONWEALTH GOVERNMENT OF
  THE NORTHERN MARIANA ISLANDS
COMMONWEALTH OF VIRGINIA
COMPASS COMMERCIAL REAL
  ESTATE SERVICES
COMPLEXE PLACE ST-EUSTACHE INC
CONCORD MALL LP
CONESTOGA REALTY LLC
CONROE MARKETPLACE SC LP
CONTINENTS SOURCING ENT., LTD.
CONVERGE ONE, INC
CONWAY DEVCO DE LLC

COOKEVILLE TN INVESTMENT
  PARTNERS
COOKIE ADVANTAGE
COOLSPRINGS MALL LLC
COOPER COMM. PROP. II LLC
COPYRIGHT CLEARANCE CENTER
  INC
COR ROUTE 3 COMPANY LLC
CORAL - CS/LTD ASSOCIATES
CORAL RIDGE MALL LLC
CORNERS AT HILLCROFT AT
  BELLAIRE, LP
CORNWALL CENTRE INC
CORNWALL SQUARE INC
CORONADO CENTER LLC
CORPORATE CLAIMS MANAGEMENT
CORPORATE EXPRESS
CORPORATE IT STRUCTURE
CORPUS CHRISTI RETAIL VENTURE
  LP
CORRIDOR MARKETPLACE
CORTINA TAGLE ISOARD Y CIA SC
CORTLAND CAP MKTS TL INTEREST
CORTLANDT TOWN CENTER LLC
CORTLANDVILLE CROSSING LLC
CORTNEY LOGAN
CORUNNA PLAZA LLC
COUNCIL BLUFFS ALARM PROGRAM
COUNTRY WHOLESALE INC
COUNTRYSIDE MALL LLC
COUNTY CLERK, CODE
  ENFORCEMENT
COUNTY COLLECTOR
COUNTY OF ALBEMARLE
COUNTY OF VENTURA
COUNTY TREASURER
COVIN LIMITED PARTNERSHIP
COYOTE LOGISTICS
COZZINI BROS NATIONWIDE
  SHARPENING
CP ANTELOPE SHOPS LLC
CP ASSOCIATES LLC
CP PEMBROKE PINES LLC
CP VENTURE TWO LLC
CP/IPERS CORAL LLC
CPC GATEWAY PLAZA II, LLC

CPC STRATEGY LLC
CPHFHA HOLDINGS INC
CRAIG WRIGHT
CRAIGHEAD COUNTY COLLECTOR
CRAVEN COUNTY TAX COLLECTOR
CREATIVE CIRCLE LLC
CREATIVE COURSEWARE INC
CREATIVE INVESTMENTS IV LLC
CRECCAL INVESTMENTS LTD
CREF X LV CROSSROADS, LLC
CREFII SILVER CITY LLC
CREIT MANAGEMENT LP
CREIT MANAGEMENT LTD
CRESTVIEW VILLAGE CENTER LLC
CRETE CARRIER CORP.
CRGRE LLC
CRIS BEFFORT
CRIVELLI MACK INC
CROMBIE DEVELOPMENTS LIMITED
CROMWELL SQUARE PARTNERS L.P.
CROSS COUNTY MALL MERCH.
  ASSOC
CROSS CREEK MALL SPE LP
CROSS CREEK PLAZA INC
CROSSGATES MALL GENERAL CO.
  NEWCO LLC
CROSSIRON MILLS HOLDINGS INC
CROSSROADS CENTER LLC
CROSSROADS IMPROVEMENTS
  OWNER LLC
CROSSROADS JOINT VENTURE
CROSSROADS REALTY LLC
CROSSROADS SHOPPING PLAZA INC
CROWLEY LINER SERVICE
CROWLEY LOGISTICS
CROWN COMMERCIAL REAL ESTATE
CROWN EQUIPMENT CORP
CROWN WORLD MOBILITY
CRP II LOS PRADOS LLC
CRST INTERNATIONAL INC
CRUZ ALTA PLAZA LTD.
CRYSTAL CENTER MN-CRYSTAL
  CENTER-HA LLC
CRYSTAL CORNERS LLC
CRYSTAL CRUZ
CRYSTAL EDMONDS

CRYSTAL MALL LLC
CRYSTAL RUN GALLERIA LLC
CSC CORPORATE DOMAINS INC
CSHV QUARRY LLC
CSHV SPRINGHURST LLC
CSHV WAUGH CHAPEL LLC
CSN LLC
CT CORPORATION
CT CORPORATION SYSTEM
CT07-75 SWH LLC
CTC GILBERT PHASE 1 LLC
CULVER CITY MALL LLC
CUMBERLAND COUNTY TAX COLL.
CUMBERLAND MALL ASSOCAITES
CUMMINS CENTRAL POWER LLC
CURALATE INC
CURLA ROZAR
CURRY COUNTY
CURTIS 1000 INC
CW GROTON SQUARE LLC
CX SUNFLOWER LLC
CYBERSOURCE
CYNTHIA HARPER
CYPRESS COURTYARD II LLC
CYPRESS CREEK CO., L.P.
CYPRESS FLAGSTAFF MALL LP
D3 LUMBERTON LLC
DAB INVESTMENTS-SOUTHPORT
  COMMONS
DACK CARBON ASSOCIATES LP
DAESHA LACY
DAKOTA SQUARE MALL CMBS LLC
DALE PHAN
DALLAS POLICE DEPT
DALTON MALL LLC
DAMCO DISTRIBUTION SERVICES INC
DAN KLORES COMMUNICATION LLC
DANA REGO
DANIEL G KAMIN MILLINGTON LLC
DANIEL G. KAMIN SHOE STORES LLC
DANIEL H MEINKOW
DANIEL ZEPEDA
DANIELLE BADORE
DANNY MEDINA
DANVILLE MALL LLC
DARI REALTY LLC

DARINOR PLAZA
DARION SCARBROUGH
DARLA BEDWELL
DARREN HADDOCK
DARTMOUTH CROSSING LIMITED
DATAMAX SERVICES INC
DATAPIPE INC
DAVID ARENA
DAVID BARNES
DAVID BLOOMFIELD
DAVID C. SOWARD
DAVID FISHER
DAVID G. WEBB
DAVID GILMORE
DAVID NESTOR
DAVMORE REALTY CO., LLC
DAY STAR
DAYJAY ASSOCIATES
DAYTON MALL II LLC
DB VISIONWORKS
DBNET INNOVATIVE TECHNOLOGY
  INC
DBRA ATHENS PROPERTY
  INVESTMENT LP
DC USA OPERATING CO LLC
DCG DEVELOPMENT C0
DCL ST LUCIE WEST LLC
DCM LIMITED, LLC
DDR ATLANTICO LLC SE
DDR BROOKSIDE LLC
DDR DB SA VENTURES LP
DDR DEL SOL LLC SE
DDR ESCORIAL LLC SE
DDR FAJARDO LLC SE
DDR ISABELA LLC SE
DDR MIAMI AVENUE LLC
DDR NORTE LLC SE
DDR PALM VALLEY PAVILIONS LLC
DDR RIO HONDO LLC SE
DDR TUCSON SPECTRUM LLC
DDR WINTER GARDEN LLC
DDRA MAPLE GROVE CROSSING LLC
DDRA TANASBOURNE TOWN CENTER
  LLC
DDRM COFER CROSSING LLC
DDRM RIVERSTONE PLAZA LLC

DDRTC EISENHOWER CROSSING LLC
DDRTC FAYETTE PAVILLION III, IV
  LLC
DDRTC TURKEY CREEK LLC
DDRTC VILLAGE CROSSING LLC
DDRTC WOODSTOCK SQUARE LLC
DE ANZA COUNTRY SHOPPING
  CENTER
DE LA PAZ COSTEMALLE DFK SC
DEB HEIDEMAN
DEBBIE SCHWARTZ
DEBORAH A ORTEGA
DEBRA LABONTE
DEBRA STEINMAN
DEER PARK STATION LMTD
  PARTNERSHIP
DEERBROOK MALL LLC
DEES SUGARHOUSE CENTER LLC
DEIDRE SMITH
DEKALB ASSOCIATES LLC
DEL SOL PLAZA LLC
DELAWARE DIVISION OF REVENUE
DELL MARKETING LP
DELRAY REALTY ASSOC LLC
DELTA MB LLC
DELTA PROPERTIES NY LLC
DEMAR LOGISTICS INC.
DENA RENEE EDWARDS
DENH AND FUNG INVESTMENT LLC
DENHA HOLDINGS LLC
DENICE ONEAL
DENISON PARKING INC
DENITA L LEE JOHNSON
DENNIS P MOORE
DENTCO INC.
DEPARTMENT OF LABOR &
  INDUSTRIES
DEPARTMENT OF PUBLIC HEALTH
DEPARTMENT OF REVENUE AND
  TAXATION OF GUAM
DEPARTMENT OF TREASURY
DEPARTMENT OF TREASURY OF
  PUERTO RICO
DEPTFORD TAX COLLECTOR
DEREK DOYLE
DERFELTS BAXTER CHAPEL

DESERT SKY MALL LLC
DESIREE CADOR
DESIREE STEINER
DESOTO OWNERS LLC
DEVCON SHOPS LLC
DEVILLE DEVELOPMENTS LLC
DEWAYNE CASTILLO DAVIS
DEXTER
DEZINE NEWS INC
DGPOM MASTER TENANT LLC
DIAL REALTY CHEYENNE MOUNTAIN
  11 LLC
DIALPAD INC
DIAMOND INVESTIGATIVE
  CONSULTING
DIANA SURACE
DIANE KAY AND ALLEN J RANDALL
DIANNE LEFFLER WALES
DIBA IMPORTS
DIBANG SHOES CO. LTD.
DIEDRE FERNANDEZ
DIGILUBE SYSTEMS INC
DIGITAL EVOLUTION GROUP
DIGITAL FIRST MEDIA
DIMARCO BAYTOWNE ASSOC LLC
DIMOND CENTER HOLDINGS LLC
DIMUCCI DEVELOPMENT CORP OF
  CICERO II
DIONE BREWSTER
DIRECTOR FRO
DIRECTOR OF FINANCE
DIRECTOR PROVINCIAL SALES TAX
DISCOVERY HARBOUR SHOPPING
  CENTRE LTD.
DISNEY
DISNEY CONSUMER PRODUCTS INC
DISTRIBUIDORA PERUGIA SA DE CV
DISTRICT OF CHILLIWACK
DISTRICT OF COLUMBIA
DL PROPERTIES
DMA - DUCHARME, MCMILLON &
  ASSOC. INC
DMC ENTERPRISES II LTD
DMC LOGISTICS
DMDE PROPERTIES LP

DMI - DEVELOPERS OF MISSISSIPPI INC
DOLORES ESLORA
DOLPHIN MALL ASSOCIATES LLC
DOLPHIN PLAZA LLC
DOMINIC BONADIO
DOMINICK SCALI & ANGELA SCALI
DON PAULUS
DONA ANA COUNTY TREASURER
DONAHUE & PARTNERS LLP
DONAHUE SCHRIBER REALTY GROUP
DONALD JOHNSON
DONATELLA VIGNON
DONGGUAN HOUSING PROVIDENT FUND
DONGGUAN LONGHUA SHOES CO LTD
DONGYI SHOES CO LTD
DONNA HISE
DONOVAN GREEN
DORA SANTANA
DORAL HOLDINGS LIMITED
DORMONT POLICE DEPARTMENT
DOROTHY SHEPARD
DORVAL PROPERTIES CORPORATION
DOSH HOLDINGS INC
DOUG BELDEN HILLSBOROUGH COUNTY
DOUG ROONEY
DOUGHERTY COUNTY TAX DEPT
DOUGLAS CNTY TAX COMMISSIONER
DOUGLAS COUNTY FALSE ALARM REDUCTION
DOUGLAS COUNTY TAX COLLECTOR
DOUGLAS STAHL IMAGERY
DOVER MALL LLC
DOVER MGMT., INC.
DOWNTOWN WOODINVILLE, LLC
DREW COUNTY SHERIFF &COLLECTOR
DRG INTELLIGENT COMP CONCEPTS
DROP HT LLC
DRY #2, LLC
DS SERVICES
DSM MB I LLC
DSRG - LAGUNA CROSSROADS

DSRG LP COUNTRYSIDE MARKETPLACE
DSW DEVELOPMENT CORP.
DSW WILMOT PLAZA LP
DT BROOKSIDE LLC
DTS SOFTWARE INC
DUDLEY WASHINGTON LLC
DUFFERIN MALL HOLDINGS INC
DULLES TOWN CENTER MALL, LLC
DUNIA SOLORZANO
DUNKIRK LTD PARTNERSHIP
DURGA PROPERTY MANAGEMENT
DURHAM CITY/CNTY TAX COLLECTOR
DURKEE DRAYAGE COMPANY
DUSTIN HUDGINS
DUSTIN PORTER
DYLAN COX
DYNAMEX, INC.
DYNAMIC ASSETS LIMITED
E V KRAUS CO INC
E&N SPENO PROPERTIES
E.C.B. ANTIOCH, LLC
E.S. ORIGINALS, INC.
EAGLE ELEVATOR COMPANY INC
EAGLE EXPRESS INC
EAGLE ROCK HOLDINGS LLC
EARLE W KAZIS ASSOCIATES INC
EAST BROOK F LLC
EAST BURNSIDE 5/19 LLC
EAST CEDARBROOK PLAZA LLC
EAST COURT SHOPPING CENTER LP
EAST END FREEWAY PROPERTIES INC
EAST FOREST PLAZA II LLC
EAST MESA MALL LLC
EAST ORANGE FIRE DEPARTMENT
EASTEX VENTURE
EASTGATE SHOPPING CENTER
EASTGATE SQUARE GP INC
EASTLAND CENTER MALL REALTY HOLDING LLC
EASTLAND MALL LLC
EASTPORT PLAZA SHOPPING CENTER LP
EASTVIEW MALL LLC

EASTWAY I HOLDINGS, LLC
EATONTOWN MONMOUTH MALL LLC
EBIX INC
ECA BULIGO ENTERPRISE PLAZA
  PARTNERS LP
ECCLESTON & WOLF PC
ECHION USA INC AS AGENTS FOR 503
ECHO GLOBAL LOGISTICS INC
ECOLAB
ECONO MALLS HOLDINGS #25 INC
EDD ALLEN
EDISON MALL LLC
EDMUND R WOOD
EDNA GAYLE
EDUARDO (GEORGE) GRESS
EDWARD & MARGARET L. MUNOZ
EDWARD L. MIRACLE
EDWARD MEDINA
EDWARD SMITH
EDWIN BOYD ALDERSON
  PROPERTIES, LLC
EGC GREENRIDGE LP
EISENHOWER PROPERTIES LLC
EKT GROUP LLC
EL CENTRO MALL LTD
EL PASEO - CALEXICO LLC
ELAINA DYER
ELAINE LARSSON
ELDRIDGE CROSSING LTD
ELECTRONICS SUPPLY CO., INC.
ELGIN MALL INC
ELIANA FELDSTEIN
ELIAS PROPERTIES CHAMPAIGN LLC
ELIAS PROPERTIES GULFPORT LLC
ELIAS PROPERTIES MANAGEMENT
  INC
ELIDA FARSANY
ELITE INVESTIGATIONS, LTD NY
ELIZABETH CALDERON
ELIZABETH DWYER
ELIZABETH JOHNSON
ELIZABETH KRUMMEL
ELIZABETH LEASUM
ELIZABETH SALZANO
ELIZABETH TERPSTRA
ELIZABETH UNDERWOOD

ELKTON ASSOC. LP
ELLEN ANDERSON LOGAN TRUSTEE
ELLIE BRUCE
ELLJAY PROPERTIES II, LLC
ELMRIDGE ASSOCIATES LLC
ELSA PAEZ
ELSIE CHAREST
ELVIRA NYKIEL
EMANDEL REALTY CO.
EMILY CERCE
EMILY CHANG
EMILY FIGUEROA
EMILY MOORE PRODUCTION
EMILY ROSE GONZALEZ
EMILY ROSE HIRSCH HART
EMKAY CANADA LEASING CORP
EMKAY CARIBBEAN LEASING CORP
EMKAY INC
EMMA VELEZ
EMPIRE COLUMBIA LP
EMPRESAS PUERTORIQUENAS DE
  DESARROLLO IN
EMPYR, INC MOGL LOYALTY
  SERVICES
ENGIE INSIGHT SERVICES INC
ENTERPRISE DAMAGE RECOVERY
ENTERPRISE EAGLE PASS
  ASSOCIATES LP
ENTERPRISE HOLDINGS INC
ENTERPRISE SHOPPING CENTER LLC
EP PASEO SOUTH HOLDINGS, LLC
EQUIPMENT DEPOT
ERENDIRA MADRIGAL
ERICA RODRIQUEZ
ERIK DIAZ
ERIKA SUAREZ
ERIN WHITE
ERNST & YOUNG
ERNST & YOUNG LLP
ESMERALDA SPELLMAN
ESO INTERNATIONAL LIMITED
ESPRESSO TECH
ESRT 1359 BROADWAY LLC
ESTEBAN MEDINA
ESTEFFANIA RANGEL
ESTUDIO CALDERA S.A.

ETHAN CONRAD PROPERTIES INC
ETR - 407 EXPRESS TOLL ROUTE
EUCLID SHOPPING CENTER LLC
EUGENIA DECONGE
EUROPRO (TECUMSEH MALL) LP
EVA GREEN SA DE CV
EVA LORENZOTTI
EVELYN MARCIAL
EVELYN RUBALCABA
EVER SPOTLIGHT LTD.
EVERGREEN SHIPPING AGENCY
  AMERICA CORP
EVER-RITE INTERNATIONAL CO LTD
EVERYTHING LEGWEAR LLC
EWH ESCONDIDO ASSOC.,L.P.
EXAM WORKS
EXCEL EAST CHASE LLC
EXCEL REALTY PARTNERS LP
EXPEDITORS INTERNATIONAL
EXPEDITORS INT'L
EXPERIAN MARKETING SOLUTIONS
  INC
EXPRESSWAY PLAZA SHOPS LTD
F I STEELYARD COMMONS LLC
F.T. & MARJORIE BRUNDRETT
FADINA INVESTMENTS, LLC
FAIR LAKES CENTERS ASSOCIATES II,
  LC
FAIRFAX COMPANY OF VA. LLC
FAIRLANE GREEN OWNER LLC
FAIRLANE MEADOWS ROLLUP LLC
FAIRLESS HILLS SHOPPING CENTER
  LP
FAIRVIEW HUDSON 15 LLC AND 11-13
FAIRVIEW POINTE CLAIRE
  LEASEHOLDS
FAITH MISSION & HELP CENTER INC
FALCON GATEWAY PROPERTY LLC
FALLAS BORROWER I LLC
FALLAS BORROWER II LLC
FALLIS A BEALL & THOMAS D
  GOODNER
FANNIN COUNTY TAX
  COMMISSIONER
FANTAS EYES
FANTASIA ACCESSORIES LTD

FANTASIA HONG KONG LTD.
FARMINGVILLE ASSOCIATES
FASHION SQUARE MALL REALTY LLC
FAULKNER COUNTY
FAV REAL ESTATE VENTURE LP
FAY P SCHROTH TESTAMENTARY
  TRUST
FAYETTE COUNTY
FAYETTE MALL SPE LLC
FAYK YASIN
FCHT HOLDINGS (ONTARIO) CORP
FEDERAL EXPRESS CORP.
FEDERAL REALTY INVESTMENT
  TRUST
FEDERAL REALTY PARTNERS LP
FEDEX
FENDER INVESTMENT GROUP
FERN PARK PLAZA LLC
FERNANDO MARTINEZ & JOSE
  MARTINEZ
FERNCROFT NORTH MAIN MARKET
  LLC
FHM PARTNERS, LLC
FIDC 85 LLC
FIDELITY REAL ESTATE AS AGENT
  FOR
FIELDS STATION LLC
FIERA PROPERTIES CORE FUND LP
  FAIRGROUND
FILA
FILA USA INC
FILER HOLDINGS LLC
FINANCE COMMISSONER
FINCH LLC
FINDLAY VILLAGE MALL
FINELINE TECHNOLOGIES
FIRE KING SECURITY PRODUCTS LLC
FIRE PREVENTION BUREAU
FIREEYE INC
FIRST ADVANTAGE CANADA INC
FIRST AMENDMENT & RESTATEMENT
  OF MASSIMO
FIRST AND MAIN NORTH LLC
FIRST CAPITAL (CEDARBRAE) CORP
FIRST CAPITAL (ST
  CATHARINES)CORP

FIRST CAPITAL HOLDINGS (ONTARIO) CORP
FIRST COLONY MALL LLC
FIRST EAGLE DEVELOPMENTS, INC
FIRST INSIGHT INC
FIRST MILTON SHOPPING CENTRES LTD
FIRST PRINCE GEORGE DEV LTD
FIRST REAL ESTATE INVESTMENT TRUST OF NJ
FIRST REAL PROPERTIES LIMITED
FIRST SERVICE NETWORKS INC
FIS
FISE LLC
FIT FAMILY DEVELOPMENT LP
FIVE TOWN STATION LLC
FLAGLER SC LLC
FLATBUSH CHARTER PARTNERS LLC
FLATIRON PROPERTY HOLDING LLC
FLETCHER BRIGHT
FLEX-PAC INC
FLIPP CORPORATION
FLORENCE FLORENCE MALL FMH LLC
FLORENCE MALL LLC
FLORIDA DEPARTMENT OF REVENUE
FLORIDA MALL ASSOCIATES LTD
FLORY LANDSCAPING AND LAWNCARE
FLOWER CITY PRINTING
FLOYD COUNTY TAX OFFICE
FLY EARTH CO. LTD.
FONTANA SQUARE LLC
FOOTHILL-PACIFIC TOWNE CT.
FORDHAM CHERA ACQUISTION LLC
FOREST HARLEM PROPERTIES LP
FOREST PLAZA LLC
FORSYTH COUNTY
FORSYTH COUNTY-CITY TAX COLLECTOR
FORT SMITH MALL LLC
FORTERRA, INC
FORTUNE CREATION CO. LTD.
FORTUNE WAY INTERNATIONAL CO., LTD
FORWARD AIR SOLUTION INC

FORWARD AIR SOLUTIONS INC
FOX RIVER MALL PARTNERS
FOX RUN LIMITED PARTNERSHIP
FOX RUN MALL LLC
FOX VALLEY MALL LLC
FPI COMINAR
FR SAN ANTONIO CENTER LLC
FR WESTGATE MALL LLC
FRANCES HERNANDEZ
FRANCHISE BUSINESS SERVICES INC
FRANCHISE TAX BOARD
FRANCIS ROPES
FRANCISCO  ROMERO
FRANCISCO HERRERA
FRANDOR LLC
FRANHILL REALTY LLC
FRANK ADAMS
FRANK C. ROBSON
FRANK C. ROBSON REVOCABLE TRUST
FRANKLIN COUNTY COLLECTOR
FRANKLIN MILLS ASSOCIATES LP
FRANKLIN PROPERTIES LTD LC
FRANKLIN SQUARE 1136, INC
FREDERICK POLICE DEPARTMENT
FREEMALL ASSOCIATES LLC
FREIGHT SYSTEMS INC
FREIGHT SYSTEMS INCORPORATED SLS
FREIGHT SYSTEMS, INC.
FREMAUX TOWN CENTER SPE LLC
FREMONT INDUSTRIES, INC.
FREMONT RETAIL PARTNERS LP
FRIEDRICH GUENSCH
FRISCO STATION LLC
FRONTIER DEV ZEPHYRHILLS LLC
FRONTIER DEVELOPMENT HIALEAH LLC
FRONTIER LYNCHBURG LLC
FUEL CREATIVE STUDIO
FUJIAN PUTIAN FORTUNE CREATION IMPORT
FUJIAN PUTIAN POWER RICH IMPORT & EXPORT
FULLER RBSC LLC

FULTON COUNTY TAX
  COMMISSIONER
FULTON LAWRENCE LLC
FUSION ACCESSORIES GROUP
  LIMITED
FW WA-OVERLAKE FASHION PLAZA
  LLC
G & I IX EMPIRE BIG FLATS LLC
G&I IX CAMP CREEK PROPERTY LLC
G&I IX EMPIRE DELAWARE
  CONSUMER
G&I IX EMPIRE WALMART PLAZA
  LLC
G&I IX ESPLANADE PROPERTY LP
G&I IX PALM VALLEY PAVILIONS
  LLC
G&I VII BELLAIR PLAZA LLC
G&I VIII CBL TTC LLC
G&I VIII HAMMOND LLC
G.A.R. REALTY
G4S SECURITY SYSTEMS (GUAM) INC
GABINO GALVAN
GABRIELA SEGURA
GABRIELA VELASTEGUI
GAINESVILLE REALTY LTD.
GALLAGHER BASSETT SERVICES INC
GALLAGHER SHARP ATTORNEYS
GALLATIN MALL GROUP LLC
GALLATIN VALLEY MALL
  MERCHANTS ASSN
GALLERIA AT ROSEVILLE
GALLERIA AT WOLFCHASE LLC
GALLERIA DALLAS
GAMMA PROSPER INTERNATIONAL
  LTD
GARDA CL TECHNICAL SERVICES INC
GARDAWORLD CASH SERVICES
  CANADA CORP
GARDEN CITY PARK ASSOCIATES
  LLC
GARDEN CITY PLAZA LLC
GARDEN CITY PLAZA LTD
GARDENA POLICE DEPARTMENT
GARLAND COUNTY
GARRISON FONDREN LLC
GARY SOLOMON & CO.

GASSO HOLDING CO. LLC
GASTON COUNTY TAX COLLECTOR
GATOR COASTAL SHOPPING CENTER
  LLC
GAYLUCK CORPORATION
GB MALL LP
GCCFC 2007-GG9 NIAGRA FALLS
  BLVD LLC
GEJ NEWBURGH LLC
GEMA JIMENEZ
GEMINI PROPERTY MANAGEMENT
  LLC
GEMTONE, INC.
GENERAL WIRELESS OPERATIONS
GENESIS CORP
GENEVA SHOPPING CENTER LLC
GENEVIEVE RICHARDSON
GENNARO INC.
GENTILLY LLC   03935
GEORGE BIRNBAUM
GEORGE CUSHMAN
GEORGE GUBENER
GEORGETOWN MARKET PLACE INC
GEORGETOWN TWP. TREASURER
GEORGETOWNE CENTER BROOKLYN
  LLC
GEORGIA DEPARTMENT OF REVENUE
GEORGIA-PACIFIC CORRUGATED LLC
GERALD B DECLEMENTE
GERALD C BEAUCHESNE
GERALD LABELLE ARCHITECT
GERALDINE LOPES-CHARRON
GERALDINE W STONEHOUSE
GERARDO ALFONSO GONZALEZ
  COMPEAN
GERMAN GASTELUM
GERMANTOWN OIL CO INC
GERRARD SQUARE INC
GETRONICS
GETTO & GETTO
GF VALDOSTA MALL LLC
GG RETAIL PROPERTIES LLC
GGMC PARKING LLC
GGP ALA MOANA LLC
GGP GLENBROOK LLC
GGP LIMITED PARTNERSHIP

GGP LP-CUMBERLAND MALL
GGP MEADOWS MALL LLC
GGP NORTHRIDGE FASHION CENTER
  LP
GGP PROVIDENCE PLACE LLC
GGP STATEN ISLAND MALL LLC
GGP TUCSON MALL LLC
GGP-FOUR SEASONS LP
GGPLP LLC
GGPLP REAL ESTATE INC
GGP-MAINE MALL LLC
GHGH REAL ESTATE LLC
GIBRALTAR MGMT CO, INC., AGENT
GILLIAN BIGGS TRUSTEE
GINA AKKAOUI
GINA YOUNG
GIRARDI PARK PLACE LLC
GIV GREEN TREE MALL INVESTOR
GK HOLIDAY VILLAGE LLC
GK PREFERRED INCOME II
  RIDGEMAR SPE LLC
GKT CENTRAL TOWNE SQUARE LLC
GKT THORNCREEK PLAZA LLC
GLANCE EYEWEAR
GLASER PROPERTIES MEMPHIS TWO
  LLC
GLEASON MALL LP
GLENWOOD PLAZA LLC
GLENWOOD SPRINGS MALL LLLP
GLIMCHER MJC LLC
GLIMCHER SUPERMALL VENTURE
  LLC
GLOBAL WEBB LP
GLOCAP SEARCH LLC
GLORIA LUGO
GLORY CHINA FOOTWEAR CO
  LIMITED
GLYNN CTY BD OF COMMISSIONERS
GMA PROPERTIES LLC
GNP PARTNERS
GOANIMATE
GOBIERNO MUNICIPAL AUTONOMO
  DE CAROLINA
GODFREY CORT
GOLD COUNTRY SC LP
GOLDEN MILE INVESTMENT CO.

GOLDEN PACIFIC LXJ
GOLDENROD SDC LLC
GOLDMAN INVESTMENTS LTD
GOLF PLAZA II SHOPPING CENTER
  LLC
GOODMAN MANAGEMENT LLC
GOODWIND DEV. CORP.
GOOGLE INC
GORDON COUNTY TAX
  COMMISSIONER
GORDON GROUP MISSOURI CITY LP
GORDON-KAREN PROPERTIES
GOSFORD AT PACHECO LLC
GOVERNMENT OF THE U.S. VIRGIN
  ISLANDS
GOVERNORS SQUARE LLC
GOVERNOR'S SQUARE MALL LLC
GP-MILFORD REALTY TRUST
GPR INVESTMENTS LLC
GR-3 ASSOCIATES
GRACE ARAGON-MENZEL
GRACE CAPITAL INVESTMENT
  CORPORATION
GRACIELA GASTELUM
GRAINGER
GRAND BALDWIN ASSOCIATES
GRAND CENTRAL PARKERSBURG
  LLC
GRAND DUNHILL LLC
GRAND TETON MALL LLC
GRAND TRAVERSE MALL LLC
GRANVILLE STREET PROPERTIES,
  INC.
GRAPEVINE MILLS MALL LIMITED
  PARTNERSHIP
GRAY ENTERPRISES LP
GREAT LAKES CARING HOSPICE
GREAT WORLD PROPERTIES LTD.
GREECE RIDGE LLC
GREELEY MALL CO LLC
GREEN 5 PROPERTY LLC
GREEN MOUNT CROSSING LLC
GREEN OAK OWNER 1 LLC
GREEN PRESERVE LLC
GREENBRIER MALL II, LLC
GREENBURGH POLICE DEPARTMENT

GREENE COMMERCIAL RE GROUP INC
GREENE COUNTY COLLECTOR
GREENSPRING ASSOCIATES
GREENTOUCH LAWN & TREE
GREENWAY PLAZA LLC
GREENWOOD MALL
GREENWOOD PARK MALL LLC
GREG BEETS
GREGG SELTZER DBA GTG ASSOCIATES
GRENDENE S.A.
GRETCHEN ST CLAIR
GRI-EQY (PRESIDENTIAL MARKETS) LLC
GRIFFIN CROSSROADS LLC
GROUP M PUERTO RICO INC
GROVE CITY FACTORY SHOP& WACHOVIA
GRUNDY COUNTY COLLECTOR
GS PACIFIC ER LLC
GSC PROPERTIES LLC
GTA OFFICE WEST INC
GTM DEVELOPMENT LTD
GUFFEY ROLLA PROPERTIES LLC
GULF VIEW REALTY LLC
GUMBERG ASSET MANAGEMENT CORP
GUNN APPLIANCE REPAIR
GWINNETT COUNTY TAX COMMISSIONER
GWINNETT PLACE MALL GA LLC
GWL REALTY ADVISORS INC ITF
GWL REALTY ADVISORS INC, ITF
H & M SYSTEMS SOFTWARE, INC.
H E B LP
H/S FLORENCE LLC
HAB-BPT
HAERI HACIENDA PLAZA LLC
HAGERSTOWN PREMIUM OUTLETS
HALES FAMILY LP #1
HALEY MITCHELL
HALIFAX COUNTY TAX DEPT.
HALPERN PROPERTIES LLC
HAMDEN PLAZA ASSOCIATES LLC
HAMILTON II LLC

HAMILTON MALL LLC
HAMILTON TC LLC
HAMMOND & HAMMOND RENTAL PROP.
HAMTRAMCK CENTER LLC
HANES BRANDS INC
HAP PROPERTY OWNER LP
HARDIN COUNTY SHERIFF
HARFORD MALL BUSINESS TRUST
HARLAN C ERICKSON TRUST UTD 12-15-88
HARLAN D. AND MAXINE DGL
HARLAN D. AND MAXINE DOUGLASS
HARMAN REALTY BROOKLYN LLC
HARMON FAMILY LLC
HARNETT COUNTY TAX COLLECTOR
HARNEYS CORPORATE SERVICES LIMITED
HARRIS COUNTY
HARRISBURG MALL LP
HARRISVILLE CITY
HARRISVILLE ROGERS LC
HARTMAN RICHARDSON HEIGHTS PROP
HARTUNIAN LLC
HARVARD DEVELOPMENTS INC
HARVEY A. TOLSON
HARVEY CAPITAL CORP
HARVEY LINDSAY COMMERCIAL R/E
HAT #1 LLC
HAWK COMMERCIAL PROPERTIES LLC
HAWTHORN LP
HAWTHORNE ACQUISITION LLC
HAYDAY, INC.
HAYLEY PATER MCCAFFREY
HAYS MALL LLC
HAZLET TOWNSHIP
HC LAKESHORE LLC
HEAP INC
HEARTLAND COCA COLA BOTTLING COMPANY
HEATH FRANKE
HEATH METTLER
HEATHER D GRUNERT
HEATHER SKAPINOK

HEAVEN WOOD
HEBCO DEVELOPMENT INC
HEIDY MIRANDA
HEIGHTS RETAIL LTD
HEKEMIAN & CO., INC.
HELEN SHISHKO
HEMET VALLEY CENTER LP
HEMPSTEAD COUNTY COLLECTOR
HEMPSTEAD LEVITTOWN ASSOC. LLC
HENDERSON-PROSPECT PARTNERS
  LP
HENDON GOLDEN EAST LLC
HENRY COUNTY FIRE DEPARTMENT
HENRY COUNTY TAX
  COMMISSIONER
HENRY K WORKMAN JR TRUSTEE
HERITAGE PROPERTIES
HERITAGE REALTY LLC
HERLINDA CIARMOLI
HERZOG SUPPLY CO., INC.
HEWLETT PACKARD FINANCIAL
  SERVICES
HG GALLERIA LLC
HH BROWN INT'L SOURCING
HHW ST LANDRY PROPERTIES LLC
HICKORY FIRE DEPARTMENT
HICKORY RIDGE COMMONS, LLC
HIGH NOB-RANGELINE LLC
HIGH POINTE COMMONS HOLDINGS
  LP
HIGHCOM INTERNATIONAL LIMITED
HIGHLAND KINGDALE ASSOCIATES,
  LLC
HIGHLAND LAKES  PROPERTY,  LLC
HILCO REAL ESTATE LLC
HILLCREST MALL MANAGEMENT INC
HILLSBORO PARTNERS LLC
HILLSBOROUGH BOARD OF FIRE
  COMMISSIONERS
HILLSBOROUGH COUNTY TAX
  COLLECTOR
HILLSIDE CENTRE HOLDINGS INC
HILLSIDE PLAZA, LLC
HILLTOP PLAZA LLC
HINDS COUNTY TAX COLLECTOR
HINESVILLE CENTER LLC

HINSHAW & CULBERTSON LLP
HIRAM PAVILION OWNER LLC
HIXSON MALL LLC
HJN FAMILY LLC
HK NEW PLAN ERP PROPERTY
  HOLDINGS LLC
HMC DYSART, LLC
HMVP HILLTOP INC
HNC CAPITAL LLC
HOGAN TRANSPORTS INC
HOLIDAY INN EXPRESS HOTEL &
  SUITES
HOLLYWOOD RETAIL VENTURES LLC
HOLMDEL TOWNE CENTER LLC
HOLYOKE MALL CO LP
HOLZMAN GROUP LTD
HOMCO REALTY FUND (186) LP
HONEY CREEK MALL LLC
HONG KONG NORTHWEST
  INVESTMENT LLC
HONG KONG OLISA CO LIMITED
HOOD COMMONS BSD LLC
HOOPP REALTY (MARLBOROUGH)
  INC
HOOPP REALTY INC
HOOVER ELEVEN HOLDINGS LLC
HOOVER MALL LIMITED LLC
HOPEWELL AB
HOPPER PROPERTIES, LP
HOUSTON COUNTY TAX
HOUSTON GULFGATE PARTNERS LP
HOWARD BARNES
HSG-KRE OAK LAWN PROPERTY
  OWNER LLC
HT WEST END LLC
HUB GROUP ASSOCIATES INC.
HUGE DEVELOPMENT LTD.
HUH DI/OCP CROSSLANDS, LLC
HULEN MALL LLC
HUNTER RETAIL CNTR LLC
HUNTINGTON ALARMS
HUNTINGTON MALL
HVTC INC
HWA ENTERPRISES
HYLAN PLAZA 1339 LLC
HYMAN FAMILY TRUST

HZD PROPERTY OWNER LLC
I & R LLC
I9 ADVANTAGE
IA DENVER QUEBEC SQUARE LLC
IA GARNER WHITE OAK LLC
IA GREELEY CENTERPLACE LLC
IA HOUSTON NORTHWEST LIMITED
  PARTNERSHIP
IA MONROE POPLIN LLC
IA OKLAHOMA CITY ROCKWELL LLC
IA SAN ANTOINIO WESTOVER, LLC
IA SAN ANTONIO WOODLAKE L/P
IAN D. FORBES
IAN HUNTER
IAN M KING
IBERIA PARISH SCHOOL BOARD
IBISWORLD, INC
IBM
ICIMS, INC
IDX CORPORATION
ILDA GUZMAN
ILLINOIS STAR CENTRE LLC
IMAGINE PROPERTIES ENT LLC
IMANI EDUCATION CIRCLE CHARTER
  SCHOOL
IMG MODELS INC
IMG PRODUCTION LLC
IMPERIAL COUNTY WEIGHTS AND
  MEASURES
IMPERIAL VALLEY MALL II, LP
IMPORT SOLUTIONS DE MEXICO,S DE
  RL DE CV
INDEPENDENCE COUNTY
  COLLECTOR
INDIAN MOUND MALL
INDIAN VALLEY PLAZA INC
INDIGO PARK CANADA INC
INDUSTRIAL AIR CENTERS INC
INFINITY CLASSICS INTERNATIONAL
  INC
INGLES MARKETS INC.
INGLES MARKETS, INCORPORATED
INNOVATIVE DESIGNS, LLC
INSIDEOUT DEVELOPMENT
INSTITUTO LEGAL LAVORAL Y DE
  MEDIACION

INTEGRATED LOGISTICS LLC
INTEGRIS VENTURES-SC LLC
INTEGRIS VENTURES-WR LLC
INTELLIGRATED SYSTEMS LLC
INTERLOOP LIMITED
INTERNATIONAL CENTER INC
INTERNATIONAL IMPUTED INTEREST
INTER-PACIFIC CORP.
INTERTEK INTERNATIONAL INC
INTERTEK TESTING SERVICES
INVERSIONES JOSELYMARI SE
IP ATTORNEYS GROUP LLC
IRA M. KOHN CO.
IRAMCO REALTY & MGMT., INC.
IRC RETAIL CENTERS
IRC RETAIL CENTERS MANAGEMENT
  INC
IRIS CASTILLO
IRON MOUNTAIN
IRON MOUNTAIN CANADA
  OPERATIONS ULC
IRONDEQUOIT TK OWNER LLC
IRONWOOD SQUARE WEST LLC
ISABEL LEPE
ISLA DEL SOL ASSOCIATES LTD
ISRAEL LOPEZ
IVAN DIAZ
IVANEL BIANCHI
IVANHOE CAMBRIDGE II INC
IVANHOE CAMBRIDGE II, INC
IVANHOE CAMBRIDGE INC
J & S TELLERMAN LLC 2464
J.B. HUNT TRANSPORT, INC.
J.T. DUNN JR 200118
J.W. RICH INVESTMENT CO
JACK C. HUTCHINSON
JACK COUNTY APPRAISAL DISTRICT
JACK COUNTY ASSESSOR
  COLLECTOR
JACK KATZ & MANUEL MUNOZ
JACK MARTIN
JACKIE JENKINS
JACKSON CORP
JACKSON CROSSING REALTY LLC
JACKSON CROSSING SPE LLC
JACKSON RECRUITING GROUP

JACKSON SQUARE INVESTORS LLC
JACKSONVILLE MEDICAL PLAZA
  OWNER LLC
JACKSONVILLE MZL LLC
JACKSONVILLE REGIONAL CENTER
  LLC
JACKSONVILLE SHERIFF'S OFFICE
JACQUELINE MATHIS
JACQUELINE MIRANNE
JACQUELYN WIGGIN
JADA THOMAS
JADE WOODLAND LLC
JAJIMMY LLC
JALINNE ESPINOZA
JAMES ESSARY
JAMES MORTLAND
JAMES PETERSON
JAMESSA SMITH
JAMESTOWN S SHORE CENTER LP
JAMI KLINE
JAMIE FERNANDES
JAMIE FISHER
JAMIKA BERRYMAN
JANET SERVIN
JANET VALENCIA
JARDEL CO., INC.
JASAN LLC
JASMINE FULLER
JASMINE VALADEZ
JASON ASSOCIATES LLC
JASON FOX
JASON HANNAH
JASON S. STEPHENS
JASPER COUNTY COLLECTOR
JAY AND SNOW (JS) INT'L LTD
JAY H & NANCY A GRANT
JAY HARRIS
JAY HENDRICK
JAY JOHNSON
JAYHAWK TOWER CORP.
JAYNIE HAKEEM
JAZZY GADDY
JDC PROPERTIES
JDN REAL ESTATE HAMILTON LP
JEAN A JOSEPHO
JEFF VANDEVEN

JEFFERSON ASSOCIATES LP
JEFFERSON COUNTY
JEFFERSON COUNTY SHERIFF'S OFC
JEFFERSON COUNTY TAX
  COLLECTOR
JEFFERSON COUNTY, DEPT. OF REV
JEFFERSON MALL CMBS LLC
JEFFERSON POINTE SPE LLC
JEFFERSON-MARUMSCO 1, LLC
JEFFREY AMMON
JENEL MGMT. CORP.
JENNIFER BUESSING
JENNIFER CASTANEDA
JENNIFER CASTRO
JENNIFER DENTINGER
JENNIFER FALLON
JENNIFER GOODELL
JENNIFER GUTIERREZ
JENNIFER KRUPA
JENNIFER MAURITZ
JENNIFER MOSLEY
JENNIFER QUILES
JENNIFER ROBERTS
JENNIFER ROBNETT
JENNIFER TROUT
JENNIFER WILD
JERI ANDERSON
JERRY R DAVIS
JERSEY CITY MUA
JESA INVESTMENT LLC
JESELL HURTADO
JESSE KNIGHT
JESSICA BROWN
JESSICA CONRAD
JESSICA GALE
JESSICA RIGGS
JESSICA SERNA
JESSICA STARR
JESSICA TURNEY
JESSICA WEINER
JG ELIZABETH II LLC
JG WINSTON-SALEM LLC
JHON E CADAVID
JHR HOLDINGS LLC
JIANGXI LIFENG SHOES CO LTD
JILL HARDY

JIM BONDS ENTERPRISES INC
JKS-MARSHALL, LP
JLJ ASSOCIATES
JM111998 LLC
JMCR SHERMAN LLC
JOAN M DAHLE TRUST
JOANN ZEITVOGEL
JOANNE BLANCHARD
JOAO CARNIERO LACERDA
JOCEE REALTY CORP
JOCELYN OMEN
JODI FENDER
JOEL D ARTHUR TRUSTEE OF THE
  VOWEL
JOFRESH LLC
JOHANNA ALMESTICA
JOHN A PORTER JR
JOHN BUTLER
JOHN C WINDLE TRUSTEE OF THE
JOHN G. VENINI INVESTMENTS LTD.
JOHN HOSKINS
JOHN J CAVALDORO
JOHN OZEREKO
JOHN P. HOOTEN, TRUSTEE
JOHN W QUINN III TEST TR
JOHNNEISHA MOTT
JOHNSBOROUGH CORNER LLC
JOHNSON CONTROLS FIRE
  PROTECTION LP
JOHNSON CONTROLS SECURITY
  SOLUTIONS
JOHNSON COUNTY COLLECTOR OF
  REVENUE
JOHNSON COUNTY TREASURER
JOHNSTOWN COMRIE ASSOCIATES
  LLC
JOHNSTOWN S/C LLC
JOLIET HILLCREST LLC
JONATHAN FRAZIER
JONATHAN MARTIN
JONATHAN MOUTON
JONATHAN NEIL & ASSOCIATES INC
JORDAN CARNEY
JORDAN CREEK TOWN CENTER LLC
JORIAN PARK LLC
JOSE CAMARENA

JOSE J CANTU
JOSE Y ENCARNACION
JOSEPH AKEROYD
JOSEPH HAMMERSCHMIDT  CO
JOSEPH R. JESTER IV LLC
JOSEPH SIEGELE
JOSEPH T. CAMISA & MADELINE L.
JOSEY/TRINITY MILLS LTD
JOSHUA CUNNINGHAM
JOY JONES
JOYCELIAN SIMS
JPMCC 2006-LDP7 CENTRO ENFIELD
  LLC
JPMCC 2006-LDP9 NORTH RAINBOW
  BLVD LLC
JPMG MANASSAS MALL OWNER LLC
  201563
JPMO5-CIBC12 FORT STEUBEN MALL
JRL LIBERTY 1133 LLC
JUAN SOLANO JR
JUAN VALDEZ
JUBILEE-CLINTON II LLC
JUDITH NUNEZ
JUDITH STERN CANNON & GARY B
  CANNON
JULIA CAYWOOD
JULIA DEVORE
JULIANNE SAUNDERS
JULIANNE YINGLING
JULIE MERVYN
JULIEN PERRIN
JULIO D DELGADO
JULIO PENA
JUNGE ASSOCIATES LLC
JW FRANKLIN CO
KACI PROPERTY MANAGEMENT INC
KAITLIN RICHETTI
KALENA RAMSEY
KALEY HANN
KAMEELAH ROBINSON
KAMEHAMEHA CENTER CO
KAMERON LE FRERE
KANSAS BAR ASSOCIATION
KANSAS CITY SERIES OF LOCKTON
  CO LLC
KANSAS TECHNICAL SERVICES INC

KARAMOH JALLOH
KARELYNA LLC
KAREN DIAZ
KAREN WHITSON KAPLAN
  REVOCABLE
KARIN BERGH HALL TRUSTEE
KARINA SANCHEZ
KARL HODOH
KARLA ARZATE WENCE
KARLA CARCACHE
KARLA VILLANUEVA
KARVIS JERNIGAN
KATARZYNA GACEK
KATE REID
KATHERINE ALLEN
KATHERINE DIERKING
KATHRYN BALL
KATHRYN FRAZER
KATHRYN WILEY
KATIE HERRERA
KATIE MAYNE
KATY MILLS MALL LP
KAW VALLEY STATE BANK & TRUST
KAWTAR TURCIOS
KAYLA BEJAR
KAYLA PIEU SINBANDIT
KAYLEN SIVERTSON
KAYLI ANDERSON
KB PARKSIDE LLC
KC STORE FIXTURES
KCTTC
KDI ATHENS MALL LLC
KDI ATLANTA MALL LLC
KDI RIVERGATE MALL LLC
KEKST
KELLER FIRE & SAFETY, INC.
KELLI M BOWIN
KELLY COLF
KELLY WATTS
KENAI PENINSULA BOROUGH
KENNEDY MALL
KENTON COUNTY SHERIFF
KENTUCKY STATE TREASURER
KERI LYNN HENDERSON
KERISHA PETERSON
KERMAN SHOPPING PLAZA LLC

KERMANIDIS REALTY TRUST
KERN GROUP INC
KESHIA WILSON
KEVIN COGGIN
KEVIN EVANS
KEVIN HUNDLEY
KEVIN RELITZ
KEVKOR LLC
KEYSER AVENUE PROPERTIES  LLC
KEYSHA DYE
KHALID MIRZA
KHURRAM UDDIN
KIE INVESTMENTS LLC & BJI
  INVESTMENTS LL
KIMBERLY ASTOQUILLCA
KIMBERLY BAIRES
KIMBERLY KRIEGER
KIMBERLY LAYFIELD
KIMBERLY LESH
KIMBERLY SPANULO
KIMCO BROWNSVILLE LP
KIMCO CARROLLWOOD 664, INC.
KIMCO DELAWARE INC
KIMCO L-S LIMITED PARTNERSHIP
KIMCO REALTY CORPORATION
KIM-SAM PR RETAIL LLC
KIMSCHOTT FACTORIA MALL LLC
KIN PROPERTIES INC
KING CITY IMPROVEMENTS LLC
KING CITY MERCHANTS ASSN
KING COUNTY FINANCE DIVISION
KING OF PRUSSIA ASSOCIATES
KING PROPERTIES
KINGMAN PLAZA LLC
KINGOTT, LLC
KINGSGATE MALL LP
KINGSPORT MALL LLC
KINGSTON MALL LLC
KINGSTOWNE TOWNE CENTER
KINGSWAY GARDEN HOLDINGS INC
KIOP BRANFORD LLC
KIR BRANDON 011 LLC
KIR CITYPLACE MARKET LP
KIRKWOOD MALL ACQUISITION LLC
KIRSTEN ENRIGUEZ
KITSAP MALL LLC

KLAIRMONT ENTERPRISES INC
KLEMENT-WES PARTNERSHIP LTD.
KM FRESNO INVESTORS LLC
KMART CORP
KMC LIMITED PARTNERSHIP
KNIGHTDALE CENTER LLC
KNOXVILLE PARTNERS LLC
KOFFMAN-MCENTEE LLC
KR STRATFORD LLC
KRAGEN PROPERTIES LLC
KRE BROADWAY MALL OWNER LLC
KRE COLONIE OWNER LLC
KRG CEDAR HILL PLAZA, LP
KRG DRAPER PEAKS LLC
KRG HENDERSON EASTGATE, LLC
KRG INDIAN RIVER LLC
KRG KOKOMO PROJECT COMPANY
  LLC
KRG LAS VEGAS CENTENNIAL
  CENTER LLC
KRG LAS VEGAS EASTERN BELTWAY,
  LLC
KRG PALM COAST LANDING LLC
KRISTA GINGRICH
KRISTEN MARTIN
KRISTEN RODGER
KRISTIN DANIELS
KRISTIN SMITH
KRISTINE PRACTICO
KRISTY OCONNER
KRYSTLE HAWK
KS EGLINTON SQUARE INC
KS HERITAGE PLACE INC
KS LAMBTON MALL INC
KS TECUMSEH MALL INC
KSE MANUFACTURING INC
KUEHNE & NAGEL LTD
KURTIS WALTER
KURTUS POWELL
KUWAIT MINISTRY OF FINANCE
KVC INVESTORS, LLC
KWEST RESOURCES INC
KYLE AFFRONTI
L&J MANCHESTER III, LLC
LA ALAMEDA LLC
LA CIENEGA SAWYER LTD

LA COLUMBUS LLC
LA CROSSE CITY TREASURER
LA HABRA WESTRIDGE PARTNERS LP
LA PORTE COUNTY TREASURER
LA ROSAS INC
LABOR STAFFING INC TENNESSEE
LAFOLLETTE DEED OF REALTY
  CREATING
LAFRAMBOISE REALTY LLC
LAINIE ZIMMERMAN
LAIRD PLASTICS
LAKE AIR HOLDINGS LLC
LAKE ELSINORE CENTER LLC
LAKE HAVASU CITY
LAKE MANAWA CENTRE II, LLC
LAKE STEVENS GRF2, LLC
LAKELAND SQUARE MALL LLC
LAKELAND VENTURE, INC.
LAKES MALL REALTY LLC
LAKEVIEW SQUARE  LLC
LAKEWOOD RETAIL LLC
LAKHA PROPERTIES-LAKEWOOD TC
  LLC
LAMAR E GWALTNEY
LAMIA GILLIAM
LAMONICA LTD
LANA ROTAN
LANCASTER PARTNERS
LANDING VENTURE ASSOCIATES LLC
LANDINGS REALTY LLC
LANDSTAR RANGER INC
LANES MILL ASSOCIATES, LLC
LANGLEY PARK PLAZA  INC
LANSDOWNE MALL INC
LANSING MALL LLC
LARAMIE COUNTY TREASURER
LARGO LLC
LARRY E NIKKEL
LARRY RHODES
LAS AMERICA'S PREMIUM OUTLETS,
  LLC
LATEEF NASIRU
LATIN WORLD ENTERTAINMENT
  HOLDINGS
LATISHA PERKINS

LAUDERHILL MALL INVESTMENT
  LLC
LAURA GILBERT
LAURA KEISLING COLLECTOR
LAURA MOLINA
LAURA PERALTA
LAURA QUERO
LAUREL MALL LP
LAUREN JEFFORDS
LAUREN KELLER
LAURIE DESALVO
LAVALE ASSOCIATES II LLC
LAVI INDUSTRIES
LAWRENCE FALSE ALARM
  REDUCTION PROGRAM
LAWRENCE QUEEN PLLC
LAWRENCEVILLE MARKET 1707 LLC
LAWSON ROBERTS
LAYTON HILLS MALL CMBS LLC
LAZ PARKING COLORADO
LB UBS 2007-C7 SHORE RD
LB-UBS 2007-C6 INDIAN HILLS
  STATION LLC
LCI-SVAP NDM JV, LP
LE CARREFOUR LAVAL (2013) INC
LEA COUNTY TREASURER
LEAVENWORTH COUNTY
  TREASURER
LEBANON PAD LP
LEBANON VALLEY MALL CO.
LEE CHRISTENSEN
LEE COUNTY TAX COLLECTOR
LEE LINDEN
LEESBURG PIKE CENTER LLC
LEHIGH VALLEY MALL LLC
LEON HARARY, INC.
LERNERS LAWYERS
LEROI B GARDNER JR MD
LES IMMEUBLES DU CARRE
LES IMMEUBLES DU CARREFOUR
  RICHELIEU
LESIA BEZENAR
LESLIE PIERCE
LESLYE ROMERO
LESTER SCHWAB KATZ & DWYER
LETICIA HUIZAR

LEVCOM WALL PLAZA ASSOC.
LEVCOM-PLAZA RT. 46 ASSOC.
LEVIN MGMT. CORP.
LEVYCO LLC
LEWIS COMMERCIAL PROPERTIES
  LLC
LEXINGTON-FAYETTE URBAN CO
  GOV
LEXINGTON-FAYETTE URBAN
  COUNTY GOVT
LF2 ROCK CREEK LP
LFUCG
LG WALNUT SQUARE LLC
LGM EQUITIES LLC
LI & FUNG (TRADING) LIMITED
LIBERTY DISTRIBUTION COMPANY
  LLC
LICENSE AND FINE ACCOUNT
LIDIA RAMIREZ
LIGHTHOUSE PLAZA LLC
LIGHTHOUSE VILLAGE PARTNERS
  LLC
LILES GAVIN PA
LILLIANA MELGAR
LIMITED ENERGY CONCEPTS
LIN DEE LIU & YU SHENG VICTOR LIU
LINCOLN PLAZA CENTER LP
LINCOLN SHOPPING CENTER LLC
LINCOLNWOOD TOWN CENTER, LLC
LINDA B. LYON REVOCABLE TRUST
LINDA BEACH ZOLLER
LINDA HARRAR-OLSTYN
LINDA JOHNSON
LINDA M PARSONS REVOCABLT
  TRUST
LINDELL MARKET PLACE LP
LINDEN PLAZA LLC RESTRICTED
  DACA ACCT
LINDSEY BATENHORST
LINDY LOMA
LINE 14 VENDOR
LINEAGE
LINKEDIN CORPORATION
LISA LOCKMAN
LISA MERRITT
LISA MILLER

LISA SLATER ORGANIZATIONAL
 DESIGN LLC
LISA YI KIM
LISSAN GRIZZLE
LITTLER MENDELSON
LIVERN WELLINGTON
LIZ MONTANEZ
LIZBETH LEYVA
LJ NORTHLAKE LLC
LOFFREDO FRESH PRODUCE CO, INC
LOGAN VALLEY REALTY LLC
LOGISTICS SERVICE (PANAMA) S.A
LOMBARDO COMPANIES LP
LONDONDERRY SHOPPING CENTRE
 INC
LONG BEACH CENTER LLC
LONG DRIVE VENTURES, LLC
LONG YEAR INTERNATIONAL SHOES
 COMPANY LT
LOOMIS FARGO & CO
LOR CORPORATION
LORELEI LANE
LOS ANGELES COUNTY
LOUFRANCO PROPERTIES INC
LOUISIANA DEPT OF AGRICULTURE
 & FORESTRY
LOUISVILLE FARP
LOURDES BURCIAGA
LOURDES COBIAN CHAVEZ
LOVELESS/TOLLEFSON PROPERTIES
LOWNDES COUNTY TAX COMM.
LOYAL HOLDINGS DE LLC FBO
LP SOFTWARE, INC
LR LACEY MARKET SQUARE LLC
LRC MAGIC INVESTORS LTD
LSREF3 SPARTAN  GENESSEE LLC
LTL ITALIAN DESIGN LLC
LUAN INVESTMENT, S.E.
LUCIA CHEA
LUCIA HERRERA
LUIS ARMENDARIZ
LUIS DERAS
LUISA BUITRON
LUISA RIOS
LUX ACCESSORIES LTD

LYCOMING MALL REALTY HOLDING
 LLC
LYLA ASSOCIATES LLC
LYNDSEY FLORES
LYNN VALLEY SHOPPING CENTRE
LYNNETTE BROOKS
LYNNHAVEN MALL LLC
LYSA DEESE
M & M INVESTMENTS LLC
MABELVALE PLAZA LLC
MACARTHUR PARK LP
MACDADE MALL ASSOCIATES LP
MACERICH BUENAVENTURA LP
MACERICH CERRITOS LLC
MACERICH DEPTFORD LLC
MACERICH FRESNO LP
MACERICH LAKEWOOD LP
MACERICH NIAGARA LLC
MACERICH NORTH PARK MALL LLC
MACERICH SOUTH PARK MALL LLC
MACERICH VICTOR VALLEY LP
MACERICH VINTAGE FAIRE LP
MACERICH WESTSIDE PAVILION
 PROP LLC
MACOMB CENTER HOLDINGS LLC
MACOMB CENTER PARTNERS LLC
MACYS RETAIL HOLDINGS INC
MADDY MIREMBE
MADELINE HECK
MADERA CAPITAL LP
MADIA FRANKLIN
MADISON CO. SALES TAX DEPT.
MADISON COUNTY TAX COLLECTOR
MADISON EAST TOWNE LLC
MADISON SELLENRIEK
MADISON WEST TOWNE LLC
MAELIA SIERRA
MAFRI HOLDINGS, INC.
MAGIC VALLEY MALL LLC
MAGNOLIA S/C ASSOCIATES LLC
MAGNUM GROUP LLC
MAGRINO
MAI ASSOCIATES LLC
MAIJO LLC
MAILFINANCE
MAINPLACE SHOPPINGTOWN LLC

MAKENZIE ALLISON
MALCOLM R LANDRUM
MALL AT AUBURN LLC
MALL AT CONCORD MILLS LIMITED
  PAR
MALL AT COTTONWOOD, LLC
MALL AT GREAT LAKES LLC
MALL AT GURNEE MILLS LLC
MALL AT INGRAM PARK LLC
MALL AT IRVING LLC
MALL AT JEFFERSON VALLEY LLC
MALL AT LONGVIEW LLC
MALL AT MIAMI INTERNATIONAL
  LLC
MALL AT MONTGOMERY LP
MALL AT POTOMAC MILLS LLC
MALL AT ROCKINGHAM LLC
MALL AT SUMMIT LLC
MALL AT TUTTLE CROSSING LLC
MALL AT WHITE OAKS LLC
MALL DEL NORTE LLC
MALVERN TOWN CENTRE INC
MANAGER OF FINANCE
MANAPORT PLAZA LLC
MANATEE COUNTY FALSE ALARM
  UNIT
MANHATTAN ASSOCIATES INC
MANITOBA FINANCE TAXATION
  DIVISION
MANN ENTERPRISES INC
MANOA SHOPPING CENTER
  ASSOCIATES LP
MANSION MALL MARKETPLACE LLC
MANTHAN SOFTWARE SERVICES
  PRIVATE LMTD
MANUEL LAFRENIERE
MANUFACTURERA DE CALZADO
  ENSUENO SA DE C
MAPLE PROPERTIES LLC
MAPLES AND CALDER
MAPLEWOOD MALL LLC
MARC MCFRAZIER
MARC USA CHICAGO
MARCELO LOPEZ
MARCH HARE LLC
MAR-CHELE INC

MARCI EDER
MARCO HERNANDEZ
MARCOTT HOSIERY LLC
MARIA BOLANOS
MARIA C SERRANO
MARIA CABANILLAS
MARIA CASTILLO
MARIA GARCIA
MARIA GONZALEZ
MARIA LOPEZ
MARIA LOZANO
MARIA MORALES
MARIA MORMANDO
MARIA RODRIGUEZ
MARIAH BENTACOURT
MARICELY RIOS
MARICOPA COUNTY TREASURER
MARIE ZEPEDA
MARIETTA CENTER LLC
MARILYN SARIOL
MARILYN VELAZQUEZ
MARIO ORELLANA
MARIO ZARAZUA
MARION PLAZA ASSOCIATES LP
MARIPOSA SHOPPING CENTER
  INVESTMENTS LLC
MARISOL GONZALEZ
MARISSA GALVAN
MARK DE LA ROSA
MARK HM ASSOC. LP
MARK M. STEVENSON
MARK REAVES
MARK TESHIMA
MARKET MALL LEASEHOLDS INC
MARKET ON CHERRY
MARKET PLACE AT RIVER PARK CAM
MARKET PLACE PHASE II
  DEVELOPMENT LC
MARKET PLACE S/C - GGPLP
MARKET PLACE VALPARAISO LLC
MARKETPLACE ASSOCIATES LLC
MARKETPLACE INVESTORS
MARKS SQUARE INCORPORATED
MARLENE AQUINO
MARLENE DIAZ

MARLETTO FAMILY LTD.
  PARTNERSHIP
MARLON BETANCES
MARLON D MINNIFEE
MARSHA WALTERS
MARTHA CABALLERO
MARTHA STEWART
MARTHA STEWART LIVING
  OMNIMEDIA INC
MARTIN GASPARE
MARTIN K O'DONNELL
MARTIN OLIVAREZ
MARTIN SHOPS LLC
MARTIN TORRES
MARURI GREY
MARVA WEEKS
MARVEL
MARVEL ENTERTAINMENT LLC
MARVIN J. HENDRIX
MARVIN L LINDNER  ASSOCIATES
  LLC
MARVIN RHYNE PROPERTIES
MARY CHRISTINE GAY
MARY CONSTANCE WOOD
MARY J ROGERS
MARY LAGRECA
MARY LAKE REALTY LTD
MARYAM SAMAD
MARYAM ZANGENEH
MARYJO HAMILTON
MARYLAND CROSSING REALTY LLC
MASON AVENUE HOLDING CO.
MASSAPEQUA  CENTER 1138 INC
MASTER DATA CENTER
MASUE LL
MASUE LLC
MATANKY REALTY GROUP, INC.
MATANUSKA-SUSITNA BOROUGH
MATONE GROUP SPRINGNEX LLC
MATRIX (CAMROSE) LP
MATRIX CLAIMS MANAGEMENT
MATT LEMKE
MATT MALLETTE
MATT MAYFIELD
MATT MEISELS
MATTESON REALTY LLC

MATTHEW BLANCHARD
MAURICE BELVIN
MAVERICK MGMT. CORP.
MAYDEL GARCIA
MAYFAIR CENTER OWNER LLC
MAYFAIR MALL LLC
MAYFLOWER MALL
MAYFLOWER REALTY LLC
MAYFLOWER SQUARE ONE LLC
MAYOBANEX BURGOS
MAYRA BEASLEY
MAYRA DEHARO RAYGOZA
MAYRA TELLO
MB COLUMBUS HILLIARD LLC
MB HOUSTON ANTOINE LIMITED
  PARTNERSHIP
MB LINCOLN MALL LLC
MC SIGN COMPANY
MCBH PARKWAY CROSSING LLC
MCCAIN MALL COMPANY LP
MCCARRAN MARKETPLACE SPE, LLC
MCELROY ELECTRIC
MCGRATH RHD PARTNERS LP
MCKINLEY COUNTY TREASURER
MCKINLEY MALL LLC
MCM PROPERTIES LTD.
MCP VOA & III LLC
MCS HEMET VALLEY CENTER LLC
MEADE COUNTY SHERIFF
MEADOWBROOK MALL COMPANY
MEADOWOOD MALL SPE LLC
MEAGAN YEUNG
MECHANICAL SYSTEMS OF DAYTON
  INC
MECKLENBURG COUNTY
MEDIA NEWS GROUP
MEDIANEWS GROUP INC.
MEDITERRANEAN SHIPPING CO USA
  INC
MEG FLANNERY
MEIR AGAKI
MEJ INVESTMENTS LTD
MELANIE DEWITT
MELBA MAXINE SANDOVAL
MELBOURNE SQUARE LLC
MELCOR REIT LIMITED PARTNERSHIP

MELIA CROMWELL-JOHNSON
MELISSA CRAVILLION
MELISSA ESPINOZA
MELISSA GRUNAU
MELISSA KLOUSE-WELLS
MELISSA MELESIO
MELISSA ROMO
MELISSA ROOT
MELISSA TAYLOR
MELVINA JOHNSON
MEMORIAL CITY MALL, LP
MEPT WESTWOOD VILLAGE LLC
MERCED MALL LLC
MERCER HUMAN RESOURCING
  CONSULTING
MERIDEN REALTY ASSOCIATES
MERIDEN SQUARE PARTNERSHIP
MERLIN R. TIMOTHY OR UTAHNA
MERRILL CONSULTANTS
MERRITT SQUARE REALTY LLC
MESHANTICUT PROPERTIES, INC.
MESILLA VALLEY SPE
MFC BEAVERCREEK LLC
MGP IX PROPERTIES, LLC
MGP X VERNOLA LLC
MGP XI CAPITOLA, LLC
MGP XI COMMONS FW, LLC
MGP XII HUNTER COURT LLC
MIAMI DADE COUNTY TAX
  COLLECTOR
MIAMI INDUSTRIAL TRUCKS INC
MIAMI-DADE FIRE RESCUE
  DEPARTMENT
MIAMI-DADE POLICE DEPARTMENT
MIC MAC MALL LP
MICHAEL ARTUSA
MICHAEL CRESS
MICHAEL D HECK
MICHAEL DRUMM
MICHAEL POLOHRONAKI
MICHAEL PROANO
MICHAELA NEWNUM
MICHELE MORSTORF
MICHELLE BERTUCCI
MICHELLE KOZAK
MICHELLE MOCCIA FRAZIER

MICHELLE ROBERTSON
MICHELLE VALDIVIA
MICI DESOTO I LTD.
MICROSTRATEGY SERVICES CORP
MID RIVERS MALL CMBS, LLC
MIDDLEBELT PLYMOUTH VENTURE
  LLC
MIDDLETOWN I RESOURCES LP
MIDDLETOWN TOWNSHIP FSI
MIDEB NOMINEES INC
MIDLAND CARE
MIDLAND CARE HOSPICE
MIDLAND MALL REALTY HOLDING
  LLC
MIDLAND PAPER COMPANY
MIDTOWN PLAZA INC
MIDWAY SC LLC
MIDWEST ASSET GROUP LLC
MIDWOOD MANAGEMENT CORP
MIDYAN GATE REALTY LLC
MIKE F LOVOY
MIKE LIPPERT
MIKE LOLLAR
MIKE MCBREEN
MIKEONE CHICAGO HOLDINGS LLC
MIL ITF HOOPP REALTY INC
MIL ITF HOOPP REALTY INC
  (INTERCITY)
MIL ITF HOOPP REALTY INC
  (SUDBURY)
MILDRED MENDEZ
MILITARY LAKE WORTH ROAD LLC
MILITARY PLAZA
MILL CREEK CROSSING LLC
MILL WOODS CENTRE INC
MILLENNIAL BRANDS LLC
MILPITAS MILLS LIMITED
  PARTNERSHIP
MIMCO INC
MINISTER DU REVENU - REVENUE
  QUEBEC
MINISTER OF FINANCE
MINISTER OF REVENUE OF QUEBEC
MINISTRY OF FINANCE
MINNEHAHA COUNTY TREASURER
MIR HANSON ASSOCIATES LLC

MIRA AVDICH
MIRA MESA SHOPPING CENTER-WEST
MIRANDA GALLE
MISHORIM GOLD NEWPORT NEWS LP
MISSION VALLEY SHOPPINGTOWN
  LLC
MISSISSAUGA CO TENANCY
MISSISSIPPI COUNTY
MISSISSIPPI STATE TAX
MISSISSIPPI STATE TAX COMM.
MISSOURI DEPT. OF REVENUE
MISTERCLIPPING.COM USA LLC
MISTY BRUNS
MIX GULLY LTD.
MJM DEVELOPMENT HOLDINGS LLC
MJS CAGUAS LP
MLE MERCHANDISING & SIGN
  SOLUTIONS INC
MLM CHINO PROPERTY LLC
M-M COMPANY
MOAC MALL HOLDINGS LLC
MOBIFY RESEARCH &
  DEVELPOMENT INC
MOBILE MINI
MOBO REALTY, INC.
MOCARRICO LLC
MODA SHOE LIMITED
MODE TRANSPORTATION LLC
MODEL T PLAZA LLC
MOHINDER PAL
MOHR AFFINITY LLC
MOIYA MITCHEL
MONA GELLER
MONDAWMIN BUSINESS TRUST
MONIQUE PENA
MONTEBELLO TOWN CENTER
  INVESTORS LLC
MONTEZ (SOREL) INC
MONTEZ CORNER BROOK INC
MONTGOMERY (E&A) LLC
MONTGOMERY COUNTY ALARM
  DETAIL
MONTGOMERY COUNTY CIRCUIT
  COURT
MONTGOMERY COUNTY
  DEPARTMENT OF FINANCE

MONTGOMERY COUNTY, POLICE
  DEPT
MONTGOMERY MALL OWNER LLC
MOOD MEDIA
MOORE WALLACE
MOORESTOWN MALL LLC
MORENO VALLEY MALL HOLDING
  LLC
MORGAN REYNOLDS
MORGUARD BOYNTON TOWN
  CENTER INC
MORGUARD INVESTMENTS LIMITED,
  IN
MORGUARD REAL ESTATE
  INVESTMENT
MORGUARD REAL ESTATE
  INVESTMENT TRUST
MORGUARD REIT
MORRIS/SATNICK FT PIERCE ASSOC
  LLC
MOSELEY RITCHIE ROHER
MOTIONPOINT CORPORATION
MOUNT POCONO LLC
MPW1, LLC
MR MC MORSE
MR. AND MRS. BRUCE BALDWIN
MRW LP
MS CARLA WORTHY SKINNER
  TRUSTEE
MSCI 2005 IQ9 CENTRAL MALL
  TEXARKANA
MSL BAGS AND ACCESSORIES
  COMPANY LIMITED
MSM PROPERTY LLC
MSRB PROPERTIES LLC
MUFFREY TRUST
MUGGENBURG GORCHES PENALOSA
  Y SEPULUEDA
MULESOFT INC
MUNCIE MALL LLC
MUNICIPALITY OF BAYAMON
MUNICIPALITY OF AGUADILLA
MUNICIPALITY OF AIBONITO
MUNICIPALITY OF ARECIBO
MUNICIPALITY OF BARRANQUITAS
MUNICIPALITY OF CABO ROYO

MUNICIPALITY OF CAGUAS
MUNICIPALITY OF CANOVANAS
MUNICIPALITY OF CAROLINA
MUNICIPALITY OF CAYEY
MUNICIPALITY OF COAMO
MUNICIPALITY OF COROZAL
MUNICIPALITY OF DORADO
MUNICIPALITY OF FAJARDO
MUNICIPALITY OF GUAYAMA
MUNICIPALITY OF GUAYNABO
MUNICIPALITY OF HATILLO
MUNICIPALITY OF HUMACAO
MUNICIPALITY OF ISABELA
MUNICIPALITY OF JAYUYA
MUNICIPALITY OF JUNCOS
MUNICIPALITY OF MANATI
MUNICIPALITY OF MAYAGUEZ
MUNICIPALITY OF NARANJITO
MUNICIPALITY OF PONCE
MUNICIPALITY OF SAN GERMAN
MUNICIPALITY OF SAN JUAN
MUNICIPALITY OF SAN LORENZO
MUNICIPALITY OF SAN SEBASTIAN
MUNICIPALITY OF TRUJILLO ALTO
MUNICIPALITY OF VEGA ALTA
MUNICIPALITY OF YABUCOA
MUNICIPALITY OF YAUCO
MUNICIPIO DE CANOVANAS
MUNICIPIO DE SAN JUAN
MURFREESBORO POLICE DEPT
  ANNEX
MURPHY MAHON KEFFLER FARRIER
  LLP
MURRAY TRACY & BERNARD SILBER
  PTR
MUSKOGEE COUNTY TREASURER
MUZAK
MVRDA - ALARMS DEPARTMENT
MYJO DEVELOPMENT CORPORATION
MYSTIC APPAREL LLC
NAABILAH ALGARAFFI
NADINE URBANSKI
NADIRA JOHNSON
NAFTALI GONZALEZ
NAMEOKI SHOPPING CENTER
  INVESTMENTS LLC

NAMIFY
NANCY BUTT & JENNIFER FERRELL
  TR WC BUTT
NANCY FLORES
NANCY NIEMAN WEEKS
NASDAQ CORPORATE SOLUTIONS
NASH COUNTY TAX COLLECTOR
NASSAU COUNTY POLICE
  DEPARTMENT
NATALIE SIEBENMARK
NA-TAUSHA DONAHUE
NATHALIA FIMBRES
NATHAN DENNIS
NATICK MALL LLC
NATIONAL MERIT SCHOLARSHIP
  CORPORATION
NATIONAL PRIME COMMERCIAL LLC
NATIONAL REALTY & DEV CORP
NATIONAL RETAIL FLOORING
  SERVICES INC
NATIONAL SECURITY CONSULTANTS
  INC
NATIONAL UNION FIRE INSURANCE
  COMPANY
NATOMAS GROWERS LP
NAVAJO COUNTY TREASURER
NAVEX GLOBAL
NAZARETH RETAIL HOLDINGS LLC
NBY PROPERTIES LLC
NEIDA BORGES
NEIL CARDENAS
NEIL G HANSEN
NEILSON RETAIL LLC
NELSON GROUP INC
NEPTUNE REALTY ASSOC.
NESHAMINY MALL JOINT VENTURE
  LP
NETSER COMPUTER INTERNATIONAL
  INC
NEVADA DEPARTMENT OF
  TAXATION
NEW FAIR OAKS OWNER LLC
NEW GROUP-GARDENA, LLC
NEW HANOVER COUNTY TAX OFFICE
NEW LEAF PLAZA

NEW MEXICO TAXATION AND
  REVENUE DEPT
NEW PARK MALL LP
NEW PINE GROVE ROAD CENTRE INC
NEW TOWNE MALL
NEW WESTGATE MALL LLC
NEW YORK CITY DEPT OF
  COMSUMER AFFAIRS
NEW YORK STATE DEPT OF TAX &
  FINANCE
NEWAGE PHM, LLC
NEWBURGH MALL REALTY LLC
NEWGATE MALL EQUITIES LLC
NEWKOA  LLC
NEWMARKET I, LLC
NGM OWNERSHIP GROUP LC
NICHOLAS DELFINO
NICHOLAS PARK MALL LLC
NICKELODEON ROYALTIES
NICKSTER COMMERCIAL LLC
NICOLE HEDGLIN
NICOLE LARIVIERE
NICOLE OWENS
NICOLE RAFELD
NIGLE SYDNEY
NIKKI RODZINSKI
NIKKI SATTERWHITE
NINE ISLANDS I LLC DBA
  COUNTRYSIDE PLAZA
NITTANY CENTRE REALTY LLC
NIULQUIE SAJOUS MCKINNEY
NIVIA TALAVERA
NLSR LP 202719
NMBSC CHARITABLE REMAINDER
  UNITRUST
NMC MELROSE PARK LLC
NMC SOUTHGATE, LLC
NMRD LIMITED
NOEL HERNANDEZ
NOEL HOWREN
NOEMI VARELA
NOLTEMEYER CAPITAL LTD
NORA PATRICIA ARAUJO
NORMAN WHITE
NORMAN WILEY

NORTH CAROLINA DEPT OF STATE
  TREASURER
NORTH DAKOTA
NORTH DAKOTA WORKFORCE
  SAFETY & INS
NORTH GREENBUSH ASSOCIATES
  LLC
NORTH HANOVER CENTRE REALTY
  LLC
NORTH HAVEN HOLDINGS LP
NORTH MALL PROPERTY LLC
NORTH PARK SHOPPING CENTRES
  LTD
NORTH POINT MALL LLC
NORTH RIVERSIDE PARK
  ASSOCIATES LLC
NORTH RIVERSIDE PLAZA LIMITED
  PARTNERSHI
NORTH STAR MALL LLC
NORTH TOWN MALL LLC
NORTHEAST EQUITY LLC
NORTHERN LIGHTS IMPROVEMENTS
  LLC
NORTHFIELD SQUARE MALL REALTY
  LLC
NORTHGATE ASSOCIATES LLC
NORTHGATE MALL DURHAM LLC
NORTHGATE MALL PARTNERSHIP
NORTHGATE SHOPPING CENTER LP
NORTHLINE COMMONS LLC
NORTHPARK MALL - JOPLIN LLC
NORTHRIDGE CENTER 1703 LLC
NORTHRIDGE OWNER LP
NORTHSIDE CENTRE LLC
NORTHSTAR DESIGN FEE
NORTHSTAR SOURCING LLC
NORTHTOWN CENTER, INC.
NORTHWEST ISD
NORTHWESTERN SIMON INC
NORTHWOODS CENTER FLORIDA, LP
NORTHWOODS MALL CMBS, LLC
NORTHWOODS SHOPPING CENTER
  LLC
NORTON ROSE FULBRIGHT US LLP
NORWALK TOWN SQUARE MGMT INC
NORWICH REALTY ASSOC. LLC

NOSTRAND REALTY LLC
NOVA GENESIS INTL CO LTD
NOVA SCOTIA MAINT ENFORCEMENT
  PROGRAM
NOVOGRODER COMPANIES INC
NPD GROUP, INC.
NR DEVELOPMENT LLP
NRF VII OAK LAWN LLC
NSF PROPERTY HOLDINGS LLC
NSP LLC
NUGGET MALL MERCHANTS ASSN.
NUTECH RESOURCE SERVICES LLS
NW ARKANSAS MALL REALTY LLC
NWC US 79/CR 122 LTD
NXLOG LTD
NY STYLE
NYC DEPARTMENT OF FINANCE
NYC FIRE DEPARTMENT
OAK PARK MALL LLC
OAKDALE MALL II LLC
OAKMONT PROPERTIES LLC
OAKRIDGE MALL LLC
OAKS MALL LLC
OAKWOOD HILLS MALL LLC
OAKWOOD PLAZA LP
OASG HAZLET, LLC
OBERFELD SNOWCAP INC
OCCUPATIONAL HEALTH CENTERS
  OF OHIO PA
OCEAN FREIGHT
OCHRE CAR PARK LLC
OEC FREIGHT (NY) INC
OEC SHIPPING LOS ANGELES INC
OEKOS DUNDALK, LLC
OFELIA MOYA
OFFICE DEPOT INC
OFFICE OF TAX COMMSISSIONER
OFFICE OF THE FIRE MARSHAL
OFFICE OF THE STATE FIRE
  MARSHALL
OFFICE OF THE TAX COLLECTOR
OFFICIAL FAST FREIGHT LLC
OGDEN CITY CORPORATION
OHIO BALER COMPANY INC
OHIO BUREAU OF WORKERS
  COMPENSATION

OHIO DEPT OF COMMERCE,
  UNCLAIMED FUNDS
OHIO TREASURER OF STATE
OHIO VALLEY MALL CO
OKI DATA AMERICAS, INC.
OKLAHOMA COUNTY TREASURER
OKLAHOMA STATE TREASURER
OKLAHOMA TAX COMMISSION
OLDEN PLAZA SHOPPING CENTER
  LLC
OLGA RODRIGUEZ
OLIVER CREEK HOLDINGS, LLP
OLYMPIA  LAND COMPANY LLC
OLYMPIC AKRON SERVICES
OLYMPIC TOWER LLC  203717
OMACHE SHOPPING CENTER LLC
OMAR CASTILLO
OMEGA INDUSTRIES INC
OMEGA SAFE & LOCK
ONE IMPERIAL PLAZA LP
ONE STOP PROPERTIES, INC.
ONE STORM LAKE PLAZA, LLC
ONE YONKERS ASSOCIATES LLC
ONSLOW COUNTY TAX COLLECTOR
ONTARIO MILLS LP
ONTREA INC
ONTREA INC  MASONVILLE PLACE
ONTREA INC.
ONYX LAWTON SB, LLC
OPB EMTC INC
OPB REALITY INC - HALIFAX CENTRE
OPB REALTY (CARLINGWOOD) INC
OPB REALTY (ST VITAL) INC
OPB REALTY INC (PEN CENTRE)
OPGI MANAGEMENT LP O/A OXOFRD
  IFT
OPGI MANAGMENT LP
OPRY MILLS MALL LP
OPTION RENTALS, INC
OPTIV INC
ORACLE AMERICA INC
ORANGE PARK MALL LLC
OREGON CITY POLICE DEPARTMENT
OREM BLUELIGHT LLC
ORIENTAL CORPORATION
ORIGAMI RISK LLC

ORKIN
ORLANDO ADAMES-DIAZ
ORLANDO CORPORATION
OROVILLE PLAZA EL LLC
OSBORNE CAPITAL LLC
OSBORNE PROPERTIES LP
OSHAWA CENTRE HOLDINGS INC
OSIX 1918 BUCKNER LLC
OTIS ELEVATOR COMPANY
OTSEGA PLAZA LLC
OVERLAND PLAZA LLC
OVIEDO MALL HOLDING LLC
OXFORD ITF ECC EAST
OXFORD ITF SQUARE ONE
OXFORD PROPERTIES RETAIL
  HOLDINGS
OXFORD SOUTH PARK MALL LLC
P H COMPANY
P.S.K.S. CORP
P1 GROUP INC
PA FIRE RECOVERY SERVICES LLC
PACIFIC OAK PROPERTIES, INC.
PACKAGE DESIGN &
  MANUFACTURING INC
PADDOCK MALL LLC
PAL ASSOCIATES HARBORCREEK
  LLC
PALISADES BIRMINGHAM LLC
PALISADESII, LLC / EKLECCO NEWCO
  LLC
PALM BEACH COUNTY SHERIFF'S
  OFFICE
PALM PLAZA ASSOC. LTD.
PALMDALE CENTER DELAWARE INC
PALMER PARK LP
PALMETTO PARK ROAD ASSOC. LTD.
PALO WOODS LLC
PALOUSE MALL LLC
PAM MERTEN
PAMELA SKELTON
PANAMA TRANSFER
PAPF MEDFORD LLC
PARADISE RETAIL I LLC
PARADISE VALLEY MALL SPE
PARAMOUNT ENTERPRISES, INC.
PARAMOUNT PEST CONTROL INC

PARAMOUNT PLAZA AT NEW BRITE
  LLC
PARAMUS PARK SHOPPING CENTER
  LP
PARISH OF ST LANDRY
PARISH OF ST. BERNARD
PARISH SALES TAX FUND
PARK CENTRE I, LLC
PARK CITY CENTER BUSINESS TRUST
PARK PLACE MALL
PARKWAY CENTRE EAST RETAIL LLC
PARKWAY VILLAGE & CENTER LLC
PARRISH MGMT. CORP.
PARTNERS MALL ABILENE LLC
PARTNERS REIT -CHARTER
  ACQUISTION
PASEO-HPC RICHMOND, LLC
PASSAIC PLAZA ASSOC. LLC
PASSCO HANFORD MALL LLC
PATCHOGUE REALTY ASSOCIATES
  LLC
PATERSON MALL S/C CORP.
PATRICIA A CLARKE
PATRICIA DOYLE
PATRICIA JOHNSTON
PATRICIA PINHELRO
PATSY HARIN
PATTI KAZOWSKI
PATTY MULLINS
PAUL J. PRATHER
PAULDING COUNTY
PAVILION COLLECTING AGENT LLC
PAXAR CANADA INC
PAYLESS FINANCE INC
PAYLESS INDIA
PAYLESS SHOESOURCE
PAYLESS SHOESOURCE
  DISTRIBUTION, INC.
PAYLESS SHOESOURCE IN LTDA
PAYLESS SHOESOURCE INC
PAYLESS SHOESOURCE
  MERCHANDISING INC
PAYLESS SHOESOURCE PURCHASING
PAYLESS SHOESOURCE WORLDWIDE
PAYSON CITY CORPORATION
PBA II LLC

PCDF PORTFOLIO LLC
PCI SECURITY STANDARDS COUNCIL
  LLC
PCW PROPERTIES LLC
PEACHTREE MALL LLC
PEAR TREE RETAIL I LLC
PEARLAND DUNHILL 1 LLC
PEARLAND TOWN CENTER LIMITED
  PARTNERSHIP
PEARLRIDGE CNTR MERCHANTS
  ASSOC
PECANLAND MALL LLC
PEDS LEGWEAR USA INC
PEGGY A COLE
PEGGY M COLE
PELICAN INVESTMENTS 888 LLC
PEMBROKE LAKES MALL LLC
PEMBROKE SQUARE ASSOCIATES
  LLC
PENGOULD LLC
PENN DCII LLC
PENN HILLS SHOPPING CENTER LLC
PENNMARK COVENTRY HOLDING
  LLC
PENNSVILLE HOLDINGS LLC
PENSIONFUND REALTY LIMITED
PENSIONFUND REALTY LTD.
PEPPER HAMILTON LLP
PERFECT OUTPUT COMPANY
PERFORMANCE TEAM  FREIGHT
  SYSTEMS INC
PERIMETER MALL LLC
PERMELYNN OF BRIDGEHAMPTON
  360 LLC
PERU GKD PARTNERS LLC
PETER P BOLLINGER INVESTMENT
  CO
PFP 3 ADAMS DAIRY LLC
PGS BURLINGTONLLC &TOWER
  BURLINGTON
PHELPS COUNTY COLLECTOR
PHENIX LABEL CO INC
PHILADELPHIA PREMIUM OUTLETS
PHOENIX POLICE DEPARTMENT
PICKERING CO TENANCY
PICKERING TOWN CENTRE

PIEDMONT ASSOCIATES
PIER PARK LLC
PIERCE COUNTY, STATE OF WA
PIERPASS
PIERRE BOSSIER MALL LLC
PIETRANTONI MENDEZ & ALVAREZ
PILGRIM PARKING INC
PIMA COUNTY TREASURERS OFFICE
PINAL COUNTY TREASURER
PINE CREEK OWNER LLC
PINE RIDGE MALL JC LLC
PINIX PROPERTY MANAGEMENT
PINTEREST INC
PINTZUK ORGANIZATION INC
PIONEER PACKAGING COMPANY
PITNEY BOWES GLOBAL FINANCIAL
  SVSC LLC
PK I CANYON RIDGE PLAZA LLC
PK I CHINO TOWN SQUARE LP
PK I FASHION FAIRE PLACE LP
PK I GRESHAM TOWN FAIR LLC
PK I LA VERNE TOWN CENTER LP
PK I PAVILIONS PLACE LP
PK I SUNSET ESPLANADE LLC
PK II LARWIN SQUARE SC LP
PK III TACOMA CENTRAL LLC
PL CHERRYDALE POINT LLC
PL MESA PAVILLIONS LLC
PLACE LAURIER HOLDINGS INC
PLACE VERSAILLES INC.
PLACE VERTU NOMINEE INC
PLATINUM PARKING
PLATTE COUNTY TREASURER
PLATTE RIVER MALL
PLAZA 83 VENTURE
PLAZA AT HIGHLANDS RANCH LLC
PLAZA AT JORDAN LANDING LLC
PLAZA AT NORTHWOOD LLC
PLAZA BONITA LLC
PLAZA CAROLINA MALL LP
PLAZA DEL CARIBE S.E.
PLAZA LAS AMERICAS INC
PLAZA MASTER GP LTD BEDFORD
  COMMONS
PLAZA MASTER GP LTD-GRANITE
  DRIVE PLAZA

PLAZA MAYOR LLC
PLAZA PASEO LLC
PLAZA WEST COVINA LP
PLAZACORP PROPERTY HOLDINGS
  INC
PLEASANT GROVE
PLP COTTONWOOD LLC
PLYMOUTH CENTRE PROPERTY LLC
PMAT DPP LLC
PMJ MANAGEMENT INC
POINT RECOGNITION
POLK COUNTY TAX COLLECTOR
POM-COLLEGE STATION LLC
PONTIAC MALL LIMITED
  PARTNERSHIP
POONAM BHARDWAJ
POP MORROW CGP LLC
POPE COUNTY TAX COLLECTOR
POPLAR-AVALON RETAIL CENTER
  LLC
PORT ANGELES PLAZA ASSOC.
PORT HURON REALTY PARTNERS
  LLC
PORT OF SALE
PORT ORANGE TOWN CENTER LLC
PORTAGE PLACE SHOPPING CENTER
PORTERWOOD S/C INVESTEMENTS
  LLC
PORTSMOUTH ASSOCIATES, LLC
POS REMARKETING GROUP
POSNER PARK RETAIL LLP
POU XIN JIA CO., LT\D
POUGHKEEPSIE GALLERIA LLC
POWERREVIEWS
PPB 2821 BOCA CHICA LLC
PPD AIRWALK COZY
PPD AIRWALK DREAM
PPD CHRISTIAN SIRIANO ROYALTY
PR CAPITAL CITY LIMITED
  PARTNERSHIP
PR EXTON SQUARE PROPERTY LP
PR FINANCING LP
PR HARBOUR VIEW EAST LLC
PR MAGNOLIA LLC
PR NORTH DARTMOUTH LLC
PR PATRICK HENRY LLC

PR PLYMOUTH MEETING LP
PR PRINCE GEORGES PLAZA LLC
PR SPRINGFIELD TOWN CENTER LLC
PR VALLEY LIMITED PARTNERSHIP
PR VALLEY VIEW LP
PR VIEWMONT LP
PR WOODLAND LP
PR WYOMING VALLEY LP
PRAIRIE FIRE (OKOTOKS) LP
PRATT GOLDSMITH INC, AGENT FOR
PRATT INDUSTRIES INC
PRECISE PARKLINK
PREMIER EMPLOYMENT SOLUTIONS
PREP HANOVER REAL ESTATE LLC
PREP POSNER REAL ESTATE LLC
PRESCOTT GATEWAY MALL REALTY
  HOLDING LLC
PRICEWATERHOUSECOOPERS LLP
PRII ROLLING OAKS COMMONS FLA,
  LLC
PRIMARIS MANAGEMENT INC
PRIMARIS MGMT INC ITF
PRIMARIS MGMT INC ITF DUFFERIN
  MALL
PRIMARIS MGMT INC ITF
  NORTHLAND
PRIMARIS MGMT INC ITF ORCHARD
  PARK
PRIMARIS MGMT INC ITF PLACE
PRIMARIS MGMT INC ITF STONE
  ROAD
PRIMARIS MGMT INC RE SUNRIDGE
  MALL
PRIME CLERK LLC
PRIMESTOR 119 LLC
PRIMESTOR CFIC/CG LLC
PRINCE KUHIO PLAZA LLC
PRINCIPAL REAL ESTATE HOLDING
  CO LLC
PRINT TECH INC
PRIORITY EXPRESS COURIER, INC
PRODUCTIONWORKS INC.
PROGRESS TRUST INC
PROMENADE CG RETAIL LLC
PROMENADE LIMITED PARTNERSHIP
PROMILA VASISHTA

PROVIDENCE PRODUCTS LLC
PRUDENTIAL REALTY CO
PSS NNN LLC
PUBLIX SUPER MARKETS INC
PUERTO RICO
PUGET PAVING & CONSTRUCTION
PULASKI COUNTY COLLECTOR
PURCELL & WARDROPE CHTD.
PUTIAN CITY HUI SHENG TRADING
  CO LTD
PUTIAN SUNYOUNG ENTERPRISE CO
  LTD
PV TWIN LC
PWI EMC LP
PYRAMID WALDEN COMPANY LP
QASYMPHONY INC
QINGDAO STAR OCEAN IMP. & EXP.
  CO., LTD
QINGDAO XINGHONG INDUSTRY &
  TRADE CO LTD
QINGDAO XINGZHIHAI IMP & EXP CO.
  LTD
QKC MAUI OWNER LLC
QUAD GRAPHICS INC
QUAKER BRIDGE MALL LLC
QUAKER MZL LLC
QUAKER TWOSOME LLC
QUALITY SOLUTIONS INC
QUENCH USA, INC
QUINCY - CULLINAN LLC
QUOC C. TRINH QUACH A/K/A QUACH
  C. HAI &
QUYNTYN JOHNSON
R & E TRUST
R E WEST TRANSPORTATION
R JOSEPH FUCHS
R K NEWPORT I LLC
R K ASSOCIATES OF WAUKESHA
R&M IDAHO LLC
R/M VACAVILLE
RACARIE SOFTWARE
RACHEL BREWER
RACHEL FERREIRA
RACHEL KALCHTHALER
RACHEL MYERS
RACON FOOTWEAR LIMITED

RADIAL INC
RAE-ME NORTH CAROLINA II LLC
RAINBOW INVESTMENT COMPANY
RAINIER MOORE PLAZA
  ACQUISTIONS
RAISIN INDUSTRIES LLC
RAKUTEN MARKETING LLC
RALPH HOYOS
RALPH SCHLESINGER COMPANY LLC
RAMCO GERSHENSON PROPERTIES
  LP
RAMCO JACKSONVILLE LLC
RAMCO-GERSHENSON PROPERTIES
  LP
RAMON PINEDO
RAMON RODAS
RAMONA PALMER-EASON
RANDOLPH COUNTY COLLECTOR
RANGER AMERICAN OF PR INC
RAP EAST LLC
RASCAL ENTERPRISES SWFL INC
RAVEN WISCHEMANN
RAYETTA SURRATT
RB INTERIORS INC
RB RIVER IV LLC
RCC CENTRE AT LILBURN LLC
RCC WALNUT CREEK PLAZA LLC
RCS LOGISTICS INC
RD - TULSA HILLS LP
RD ABINGTON ASSOCIATES LP
RD ELMWOOD ASSOC LP
RDEV MESA RANCH LLC
READY REFRESH BY NESTLE
REAL SUB, LLC
REBBECCHA FELICE
REBECCA MCKAY
REBECCA STONE
REBEKAH BELL
REBUILT REALTY CORP.
RECEIVER GENERAL
RECEIVER GENERAL FOR CANADA
RECEIVER OF TAXES
REDDI SERVICES INC
REDLANDS TOWN CENTER RETAIL III
  LLC
REDUS ONE LLC

REEF PLAZA LLC
REEVE CONSULTING LLC
REGAL PLASTIC SUPPLY CO
REGENCY SEYMOUR LLC
REGISTER OF DEEDS KENT COUNTY
REGO II BORROWER LLC
REIN WARSAW ASSOCIATES LP
RENAISSANCE PARKING LLC
RENAISSANCE PARTNERS I LLC
RENATA YIM
RENDELL HOLDINGS LTD.
RENEE I WEINBERG & KIM ISAACS
  SELTZER
REPUBLIC PTY LIMITED
REPUBLIC SERVICES INC
REQUERDO CO.
RESTORE OAKLAND LLC
RETAIL CENTER PARTNERS LTD
RETAIL PRO INTERNATIONAL LLC
RETAIL STRATEGIES LLC  02638
REVENUE COMMISSIONER
REVENUE OF QUEBEC
REVENUE PROP TOWN & COUNTRY
  INC
REVENUE PROPERTIES COMPANY
  LTD
REVENUE PROPERTIES SOUTHLAND
  LTD
REVENUE QUEBEC
REVENUE SERVICES OF BRITISH
  COLUMBIA
REYNA ANDRADE
REYNA DIAZ
REYNATO YEPEZ
REZAN LP
RFS CANADA
RHONDA ALSTON
RHONDA PARR
RHONDA PATTON
RICARDO ROMERO GUZMAN
RICHARD H. FOSTER
RICHARD J MADISON OF COLLIERS
  AS RECEIVE
RICHARD L. PRITZ
RICHARD MANNARINO
RICHARD MENKIN

RICHARD N. SHERWIN
RICHARD WUCKOWITSCH
RICHFIELD SHOPPES LLC
RICHMOND COUNTY TAX COMM.
RICHMOND MALL PARTNERS LLC
RICHMOND TOWN SQUARE REALTY
  HOLDING LLC
RICH-TAUBMAN ASSOCIATES
RICK BROWER
RICOH CANADA INC
RICOH USA INC
RIDGEDALE CENTER LLC
RIGHT MANAGEMENT
RIMINI STREET INC
RIMROCK OWNER LP
RIO CUATRO LLC
RIO GRANDE VALLEY PREMIUM
  OUTLETS
RIOCAN (REIT)
RIOCAN HOLDINGS (WESTRIDGE) INC
RIOCAN HOLDINGS INC
RIOCAN PROPERTY SERVICES TRUST
RIOCAN REIT (ONTARIO II)
RIOCAN/REIT
RIOKIM HOLDINGS (ALBERTA) INC
RIOKIM HOLDINGS (ONTARIO) INC
RIOKIM HOLDINGS (TILLICUM CNTR)
  INC
RITCHIE TRUCKING SERVICE
RIVER OAKS EL PASO LLC
RIVER OAKS REALTY LLC
RIVER PARK PROPERTIES II
RIVER RIDGE MALL JV LLC
RIVERSIDE PUBLIC UTILITIES
RIVERTOWN CROSSINGS MALL
RIVERTOWNE CENTER ACQUISITION
  LLC
RJFP LLC
RJTB GROUP LLC
RK SOUTHINGTON LLC  3744
RLE MAINTENANCE SERVICES INC
RM SULLIVAN TRANSPORTATION INC
RMI ITF BURLINGTON MALL
RMI ITF STRAWBERRY HILL
  SHOPPING CENTER
RNA, IP ATTORNEYS

RNOT LLC
ROB EVES
ROB LOUQUET
ROBERT 4260 E ALAMEDA, LLC
ROBERT DONOHOO
ROBERT E WILSON TRUST LLC
ROBERT GRAY
ROBERT L. COLEMAN, TRUSTEE
ROBERT LOMELI
ROBERT OUTSEN
ROBERT W FAIR
ROBERTO  SORTO
ROBERTO NERI
ROBERTO POLICARPIO
ROBINSON COLE LLP
ROBINSON MALL DEVELOPERS
ROCKAWAY REALTY ASSOCIATES LP
ROCKSIDE TURNEY LLC
RODNEY GERNER
ROEBLING URBAN RENEWAL ASSOC.
ROGER NABER, PHILIP & ROBERT
ROGERS POLICE DEPARTMENT
ROGERS RETAIL
ROLANDA HUDSON
ROLLING OAKS MALL LLC
ROME CITY TREASURER
ROMERO PINEDA & ASOCIADOS
RONALD J DAGRADI
RONALD L EBELEIN JR
RONGRANT ASSOCIATES LLC
RONNIE MICHEL
ROOSEVELT II ASSOCIATES LP
ROSA A TORRES
ROSA AMBRIZ GOMEZ
ROSA SANDOVAL
ROSALIA COVARRUBIAS
ROSARIO GARCIA
ROSE MED TRIANGLE
ROSEDALE CENTER
ROSE-FORUM ASSOCIATES LP
ROSEMYR CORPORATION
ROSENBACH NEMP, LLC
ROSENFIELD BROTHERS
ROSETTI HANDBAGS AND
  ACCESSORIES LTD
ROSHINA LOVING

ROSIE CREAMER INC
ROSIE GARCIA
ROSIE M BLAWAT
ROSLINDALE CUMMINGS HWY
  REALTY LLC
ROSS & ROSS, AGENT FOR MORTON
ROSS DRESS FOR LESS INC
ROSS PARK MALL
ROSSINI PEREZ
ROUND LAKE BEACH LAND LLC
ROUND THE WORLD LOGISTICS USA
  CORP
ROUTE 140 SCHOOL STREET LLC
ROUTE 23 ASSOCIATES LLC
ROXANNE RANGEL
ROYALS OK LUNCH INC
RPAI SOUTHWEST MANAGEMENT
  LLC
RPAI US MANAGEMENT LLC
RPI BEL AIR MALL LLC
RPI CHESTERFIELD LLC
RPI SALISBURY MALL LLC
RPI SHASTA MALL LP
RPI TURTLE CREEK MALL LLC
RPS ITF RIOCAN MARKETPLACE
RPS-ITF GATINEAU & HAMILTON
  WALMART
RR DONNELLEY
RREF LA QUINTA 3 REO, LLC
RUBY 05 BSHFRDINLINE LLC
RUBY CLEVELAND
RUBY FLORES
RURAL KING REALTY LLC
RUSSELL ROAD ASSOC. LP
RVM LLC
RVT ERIE MARKETPLACE LLC
RYAN GARFIELD LIMITED
  PARTNERSHIP
RYAN RINEHART
RYKAL ASSOCIATES
S & N II LTD 203160
S CAROLINA TAX COMMISSION
S F R REALTY ASSOC LLC
S L NUSBAUM REALTY  CO
S.P.JOHNSON, III
S.W.A. MERCHANTS ASSOCIATION

S199 SPE LLC
SABA & CO
SABRINA MOCOMBE
SACRAMENTO SHERIFF'S DEPT
SADA SYSTEMS INC
SAFE & SOUND ARMED COURIER INC
SAFECO INSURANCE COMPANY OF
  AMERICA
SAIMA SAMANA
SALARY.COM LLC
SALES TAX TRUST ACCOUNT
SALESFORCE.COM INC
SALINAS FALSE ALARM REDUCTION
  PROGRAM
SALINE COUNTY
SALMON RUN SHOPPING CENTER
  LLC
SALT LAKE COUNTY TREASURER
SALT RIVER PIMA-MARICOPA
SALVATORE LLC
SAMANTHA CUGNET
SAMANTHA GALLAGHER
SAMANTHA RAY
SAMANTHA TEVES
SAMANTHA WENTWORTH
SAME DAY SIGN CO
SAN DIEGO COUNTY TREASURER
SAN DIEGO POLICE DEPARTMENT
SAN FRANCISCO CITY OPTION
SAN JACINTO RETAIL ASSOCIATES
  LLC
SAN MAR DUNHILL RATEL OWNER
  LLC
SANDRA WILLIAMS
SANDUSKY MALL COMPANY
SANDY CITY
SANGERTOWN SQUARE LLC
SANSONE FENTON PLAZA LLC
SANTA ANITA SHOPPINGTOWN LP
SANTA FE COUNTY TREASURER
SANTA FE MALL PROPERTY OWNER
  LLC
SANTA ROSA MALL LLC
SANTA ROSA POLICE DEPARTMENT
SANTAK CORPORATION
SANTANA SHOES

SANTEE TROLLEY SQUARE 991 LP
SANZARI '89 ASSOC., L.P.
SAPPHIRE WHARTON
SARA COUCH
SARAH BEER
SARAH HIER
SARAH OVERBAUGH
SARAH PURCELL
SARAH SOLIS
SARASTI SA DE CV
SAS INSTITUTE, INC.
SASKATCHEWAN FINANCE
SASKATCHEWANT GOVERNMENT
SASKATOON FIRE AND FLOOD
SAUL HOLDINGS L.P.
SAUL SUBSIDIARY I L.P.
SAWMILL SQ SHOPPING CENTER
SBLP TILLSONBURG TOWN CENTRE
  INC
SC MOTA ASSOCIATES LP
SCGIF II-IRON HORSE OWNER LLC
SCHECKS TELEPHONE SERVICE
SCHMITT & ORLOV INTELLECTUAL
  PROPERTY
SCHMITZ DEVELOPMENT CO.
SCHNEIDER NATIONAL INC
SCHNEIDER TRANSPORTATION
  MANAGEMENT
SCHURTZ PROPERTIES INC
SCI ITC SOUTH FUND LLC
SCORE PROPERTIES OF
  TALLAHASSEE LLC
SCOTT INVESTMENT LTD
SCOTT KEY WOOD
SCOTT NEWELL
SCOTT SELVEY
SCOTTS VALLEY PHASE II
SCREO I DIXIE OUTLET MALL INC
SDC4 LLC
SDG DADELAND ASSOCIATES INC
SDME CAPITAL GROUP LLC
SEA LTD
SEARSTOWN LIMITED PARTNERSHIP
  201395
SEATTLE CITY TREASURER

SEATTLE TACOMA OLYMPIA
  PLUMBING, INC
SEC CLARK & HOWARD LLC
SEC SQUARE HOLDING LLC
SECRETARY OF STATE
SECURITY MAYFLOWER
SECURITY RESOURCES INC
SEDGWICK COUNTY TREASURER
SEJ PP NORTH LLC
SELDEN PLAZA LLC
SEMBLER FAMILY PTNRSHP #41 LTD
SENNCO SOLUTIONS
SEREA RIVERS
SERENA DIACO
SERIES E-CLARENDON REAL ESTATE
  LLC
SERITAGE KMT FINANCE LLC
SERRAMONTE CENTER
SERVPRO COMMERCIAL LLC
SERVPRO OF MIDTOWN MEMPHIS
SESAME
SESAME WORKSHOP
SETH STERLING
SEVEN CORNERS CENTER LLC
SEWELL MOTOR EXPRESS COMPANY
SFI FORD CITY CHICAGO LLC
SFP POOL FOUR SHOPPING CENTERS
  LP
SFP POOL SIX LLC
SFP POOL TWO SHOPPING CENTERS
  LP
SFR PROPERTIES LLC
SGG MANAGEMENT (CURACAO) NV
SHADRALL 2855 DUNN LP
SHANE HUNT
SHANGHAI KUAI IMP & EXP CO LTD
SHANNON JOHNSON
SHANNON T SHOWALTER
SHANTEL LEWIS
SHAPE PROPERTY MGMT CORP
SHAPELL SOCAL RENTAL
  PROPERTIES LLC
SHARK EYES INC
SHARLENE TAYLOR
SHARON LIVINGSTON, CHANCERY
  CLERK

SHAVEMORE LP
SHAWNA LITZ-MAISNER
SHAWNEE COUNTY TREASURER
SHAWNEE LOWRY
SHEENAN PRICE
SHEILA CLARKE-HANSON
SHEILA ROBBINS, TRUSTEE
SHELBY COUNTY TRUSTEE
SHELBY CREEK LLC
SHENANGO VALLEY REALTY LLC
SHERI TAVARES
SHERIDAN PLAZA
SHERIDAN RETAIL INC
SHERIFF & EX-OFFICIO
SHERIFF & EX-OFFICIO TAX COLL.
SHERIFF & TAX COLLECTOR
SHERIFF OF MADISON COUNTY
SHERRY MARTINO
SHI INTERNATIONAL CORP
SHILLDEV US INC
SHINE STEPHEN
SHIRIN JUSTINE
SHOMA RETAIL LLC
SHOPPERTRAK RCT CORP
SHOPPES AT BUCKLAND HILLS LLC
SHOPPES OF FT. WRIGHT KY LLC
SHOPS AT GRAND CANYON 14
  SYNDICATIONS
SHOPS AT HANCOCK LLC
SHOPS AT MISSION VIEJO LLC
SHOPS AT TANFORAN ASSOCIATES
  LLC
SHORT CIRCUIT ELECTRONICS INC
SHRED-IT USA
SHREEJI HOSPITALITY OF
  CHARLOTTE LLC
SIERRA CENTER INVESTMENTS LLC
SIERRA REAL ESTATE LLC
SIERRA VISTA 16 A, LLC
SIERRA VISTA MALL LLC
SIFFRON
SIGFELD REALTY MARKET PLACE
  LLC
SIGNS OF THE TIMES CORPORATION
SILCO FIRE PROTECTION CO
SILVER LAKE MALL LLC

SILVER SPRINGS EQUITIES LLC
SIM ZIM ASSOCIATES LP
SIMEIO SOLUTIONS LLC
SIMON PROPERTY GROUP (TEXAS) LP
SIMON PROPERTY GROUP LP
SIRIUS COMPUTER SOLUTIONS INC
SITECOMPLI LLC
SIX RIVERS DEVELOPMENT LLC
SK DRIVE PROPERTIES LLC
SKECHERS
SKECHERS PAYLESS
SKECHERS USA INC
SLO PROMENADE DE, LLC
SLONG INDUSTRIAL CO LIMITED
SM EASTLAND MALL LLC
SMART MERCHANTS GROUP, INC.
SMART REAL ESTATE INC
SMART REIT - SCARBMILNER
SMARTREIT (AURORA NORTH II) INC.
SMARTREIT (MAPLE RIDGE) INC
SMARTREIT (OAKVILLE) INC
SMTC ACQUISITION LLC
SN PROPERTIES FUNDING IV - LEIGH
  LLC
SNAGAJOB
SNELLING-MIDWAY
  REDEVELOPMENT LLC
SNICKER HEAD LLC
SOCORRO RODRIGUEZ
SOFIA VERGARA
SOFTEK INC
SOLARWINDS
SOLUTIONS WINDOW CLEANING
SOMERS POINT LLC
SOMERSWORTH POLICE
  DEPARTMENT
SONA MANAGEMENT GROUP
SONIA ALDAY
SONIA CEVALLOS
SONIA DUSHEY
SONITROL SECURITY SYSTEMS
SONOMA CO. WGHTS. & MEASURES
  DIV.
SOPHIA ALLMAN
SOPHIA HEPBURN
SOUTH BAY CENTER SPE LLC

SOUTH BAY SPE LLC
SOUTH CHINA SHOES PRODUCTS
  COMPANY LTD
SOUTH COUNTY SHOPPINGTOWN
  LLC
SOUTH DAKOTA DEPT. OF REVENUE
SOUTH HILL MALL CO
SOUTH HILL PLAZA
SOUTH LAKEVIEW PLAZA I LLC
SOUTH PLAZA CO.
SOUTH PLAZA COMPANY LLC
SOUTH TOWN PLAZA ASSOC LLC
SOUTH TOWN PLAZA MERCHANTS
  ASSOC
SOUTH WHIT SHOPPING ASSOC.
SOUTHAVEN TOWNE CENTER II LLC
SOUTHERN BUYERS GROUP LLC
  BOWDOIN
SOUTHERN HILLS MALL LLC
SOUTHERN IMPERIAL INC
SOUTHERN PARK MALL LLC
SOUTHERN SHOPPING CENTER LLC
SOUTHGATE ASSOCIATES LLC
SOUTHGATE CENTER ASSOCIATES
  LLC
SOUTHGATE MARKETPLACE LLC
SOUTHLAKE INDIANA LLC
SOUTHLAND CENTER LLC
SOUTHLAND MALL LP
SOUTHLAND MALL PROPERTIES LLC
SOUTHPARK MALL CMBS LLC
SOUTHPARK MALL LLC
SOUTHPOINT MALL LLC 203939
SOUTHPOINTE COMMON
  CORPORATION
SOUTHPORT 2013 LLC
SOUTHRIDGE LP
SOUTHRIDGE MALL
SOUTHSIDE RETAIL LLC
SOUTHTOWN PLAZA REALTY LLC
SOUTHWEST REGIONAL TAX
  BUREAU
SOUTHWEST SHOPPING CENTERS
SP SOUTHPORT PLAZA LLC
SPACE 530 LLC
SPACE DATA CORPORATION

SPARKS GRF2 LLC
SPECIAL DISPATCH
SPECTRUM BAGS INC
SPF MARKET AT SOUTHSIDE LLC
SPOKANE MALL LLC (MALL &
  PLAZA)
SPOOR & FISHER
SPOTSYLVANIA MALL CO
SPRING HILL MALL LLC
SPRING RIDGE LP
SPRING TOWN CENTER
SPRINGBANK MECHANICAL
  SYSTEMS LTD
SPRINGFIELD TOWNSHIP FIRE DEPT
SPRINGFIELD UE LLC
SPRINGHILL-US19, LLC
SPRUCE CENTRE LANDS LTD
S-R GENESIS LTD
SRF2 TRURO MALL INC
SRF4 MARKET MALL INC
SRF4 PEMBROKE MALL INC
SS - BSCMI05-TOP 20 LAKE FOREST
SSI NORTHSIDE LLC
ST ALBERT CENTRE HOLDINGS INC
ST BERNARD PARISH
ST CHARLES COUNTY
ST CLAIR SQUARE SPE, LLC
ST CLOUD MALL LLC
ST JOHNSBURY ROUTE 5 ASSOC
ST LOUIS COUNTY COLLECTOR OF
  REVENUE
ST LOUIS COUNTY TREASURER
ST LOUIS PREMIUM OUTLETS LLC
ST MALL OWNER LLC
ST PAULS LUTHERAN CHURCH
ST. CLOUD EQUITIES, LLC
ST. FRANCOIS COUNTY
ST. JOHN AMBULANCE
ST. LANDRY PARISH SCHOOL BOARD
ST. LUCIE COUNTY TAX COLLECTOR
STACEY BANISTER
STACEY GREGG
STACY FERRELL
STAFFMARK
STAFFORD BLUFFTON LLC
STANDAR LP

STANLEY CONVERGENT SECURITY
  SOLUTIONS
STAR DEVELOPMENT INC
STAR WEST CHICAGO RIDGE LLC
STAR WEST FRANKLIN PARK MALL
  LLC
STAR WEST GATEWAY LLC
STAR WEST GREAT NORTHERN MALL
  LLC
STAR WEST JV LLC FBO WESTLAND
  MALL LLC
STAR WEST LOUIS JOLIET LLC
STAR WEST SOLANO LLC
STARLING GREWE
STARR COUNTY TAX OFFICE
STAR-WEST PARKWAY MALL LP
STATE OF ALABAMA
STATE OF ALASKA
STATE OF ARIZONA
STATE OF ARKANSAS
STATE OF CALIFORNIA
STATE OF COLORADO
STATE OF CONNECTICUT
STATE OF FLORIDA
STATE OF GEORGIA
STATE OF HAWAII
STATE OF IDAHO
STATE OF ILLINOIS
STATE OF INDIANA
STATE OF IOWA
STATE OF KANSAS
STATE OF KENTUCKY
STATE OF LOUISIANA
STATE OF MAINE
STATE OF MARYLAND
STATE OF MASSACHUSETTS
STATE OF MICHIGAN
STATE OF MINNESOTA
STATE OF MISSOURI
STATE OF NEBRASKA
STATE OF NEVADA
STATE OF NEW HAMPSHIRE
STATE OF NEW JERSEY
STATE OF NEW MEXICO
STATE OF NORTH CAROLINA
STATE OF OHIO

STATE OF OKLAHOMA
STATE OF OREGON
STATE OF PENNSYLVANIA
STATE OF RHODE ISLAND
STATE OF SOUTH DAKOTA
STATE OF TENNESSEE
STATE OF TEXAS
STATE OF UTAH
STATE OF VIRGINIA
STATE OF WASHINGTON
STATE OF WEST VIRGINIA
STATE OF WISCONSIN
STATE OF WYOMING
STATESBORO FG CGP LLC
STATEWIDE TRANSPORT INC
STATISTA INC
STC HOLDINGS INC
STEAMTOWN 300 LLC
STEINER GRANTS PASS INVESTORS
STEPHANIE ESTRADA
STEPHANIE MCDANIEL
STEPHANIE MORAN
STEPHANIE SALAZAR
STEPHANIE SURMEIER HULT
STEPHANIE ULRICH
STEPHANIE VILLALOBOS
STEPHANIE WOLFE
STEPHEN B. DAY & BARBARA
  WEBSTER DAY 705
STEPHEN GRAND
STEPHEN MISTLER
STEPHEN PATTON
STEVAN M JOSEPHO
STEVE AND JOYCE BREMER
STEVE MADDEN LTD
STEVEN ROBICHAUX
STOCKBRIDGE COURTLAND CENTER
  LLC
STOCKBRIDGE EL MERCADO LLC
STOCKBRIDGE MADISON LLC
STOCKTON POLICE DEPARTMENT
STOCKYARDS (PRINCE ALBERT) LP
STONE MOUNTAIN ACCESSORIES INC
STONE MOUNTAIN ACQUISITION I
  LLC

STONE MOUNTAIN SQUARE
  SHOPPING CTR  LLC
STONEBRIAR MALL LLC GGP
  HOMART II LLC
STONECREST MALL SPE LLC
STONEFIELD (FORT
  SASKATCHEWAN) LP
STONERIDGE PROPERTIES LLC
STRATEGIC PRINT SOLUTIONS
STROUD MALL LLC
STS, INC
SUDDATH TRANSPORTATION
  SERVICES INC
SUFFOLK COUNTY ALARM MGMT
  PROGRAM
SUGAR ESTATE ASSOCIATES
SUGARCREEK PLAZA II LLC
SULPHER PARTNERS, LTD
SUMMITTWOODS SPE LLC
SUMO LOGIC INC
SUN LIFE ASSURANCE COMPANY
SUN LIFE ASSURANCE COMPANY OF
  CANADA
SUN PLAZA LLC
SUNLAND PARK MALL
SUNLIFE ASSURANCE CO OF
  CANADA
SUNNY ISLE DEVELOPERS LLC
SUNNY SUNDAYS LLC
SUNNYSIDE SHOPPES LLC
SUNRISE MALL LLC
SUNRISE MILLS LTD. PARTNERSHIP
SUNSET PROMENADE, LLC
SUNVALLEY SHOPPING CENTER LLC
SUP I WAMPANOAG LLC
SURREY CC PROPERTIES INC
SUSAN C SOZZI
SUSAN DUBAS
SUSAN MELETTI
SUSAN REGALADO
SUSO 3 AUGUSTA LP
SUSO 3 RIVERDALE LP
SUSQUEHANNA VALLEY MALL
  ASSOCIATES LP
SUZANA GOMEZ
SUZANNE FISHPOOL

SUZANNE RUDE
SVAP GOLF MILL RETAIL, LP
SVAP II PARK NORTH LLC
SVN RETTER & COMPANY - CDSK 28
  LLC
SWATARA TOWNSHIP AUTHORITY
SWEET LIVING TOWERS LLC
SWEETWATER COUNTY TREASURER
SWISHER COUNTY APPRAISAL
  DISTRICT
SWISHER COUNTY TAX ASSESSOR -
  COLLECTOR
SY HOWE ARDEN LLC
SYCAMORE PROPERTIES
SYDNEY PARTNERS LLC
SYDNEY STOVALL
SYLVIE LAFLAMME
SYNCB/AMAZON
SYSCO KANSAS CITY, INC
SYSTEMS PLUS PVT LTD
SYSTEMS PLUS TECHNOLOGIES
T.J. DEVELOPMENT CO.
TACOMA MALL PARTNERSHIP
TAILWIND ENDEAVORS
TAIZHOU GLOBAL TRADING CO., LTD
TAKECARE INSURANCE COMPANY
  INC
TALAVI BELL, LLC
TALWAR TRUST
TAMARA L HAMPTON
TAMI KNOX
TAMIKA KING
TAMMY CHAMBERLAIN
TANGIPAHOA PARISH
TANGIPAHOA PARISH SCHOOL
  BOARD
TANGOE INC
TANURB (FESTIVAL MARKETPLACE)
  INC.
TANYA MARTIN
TARA AYERST
TARA GARMAN
TARGET CORPORATION
TARGET STORES
TARIFF SOLUTIONS LLC
TATUM VENTURE LLC

TAUBMAN AUBURN HILLS ASSOC LP
TAX AIRFREIGHT INC
TAX AND LICENSING DIVISION
TAX ASSESSOR - COLLECTOR
TAX ASSESSOR COLLECTOR ORANGE
  COUNTY
TAX COLLECTOR
TAX COLLECTOR MULTNOMAH
  COUNTY
TAX COLLECTOR, MANATEE COUNTY
TAX COLLECTOR-DALLAS COUNTY
TAX COMMISSIONER - HALL COUNTY
TAX COMMISSIONER, GLYNN CNTY
TAXATION & REVENUE DEPT.
TAYLOR ARDWIN
TAYLOR MORTIMER
TAYLOR SQUARE OWNER LLC
TBG STATE STREET, LLC
TBP CRANSTON LLC
TEALIUM INC
TECHNICAL SAFETY BC
TECHNICAL STANDARDS & SAFETY
  AUTHORITY
TECHNOLOGY RECOVERY GROUP
TEDDY EVANS
TEI EQUITIES LLC
TEJAS CENTER CORP
TEKSYSTEMS CANADA CORP
TELECHECK SERVICES, INC.
TELEGRAPH MARKETPLACE
  PARTNERS II, LLC
TEMECULA TOWNE CENTER
  ASSOCIATES LLC
TEMPUS TECHNOLOGIES
TENNANT INC
TERESA BRIONES
TERESA CAZAREZ
TERESA MUNIZ LOPEZ
TERRI L. MCCUNE
TERRI MCCANN
TERRY A. SELIGMAN
TESSA BOUCHER
TESTRITE VISUAL
TETON INVESTMENTS LLC
TEXAS DEPARTMENT OF STATE
  HEALTH SVCS

TF LLC
TGNG REAL ESTATE LLC
THE ASEAN CORP LTD
THE BOULEVARD SHOPPING CENTRE
  (MONTREAL)
THE CADILLAC FAIRVIEW CORP LTD
THE CAFARO CO
THE CARRINGTON CO.
THE CARRINGTON COMPANY
THE CONNECTICUT POST LIMITED
  PARTNERSHIP
THE CORPORATION OF MAPLE RIDGE
THE CROSSROADS MALL
THE DISTRICT LLC
THE DOMAIN MALL II LLC
THE DOUG CAMERON EXPERIENCE
THE GILBERT COMPANY
THE GLUZ FAMILY TRUST DTD
  04/12/99
THE INCC CORP
THE IRVINE COMPANY  RETAIL PROP.
THE IRVINE COMPANY LLC
THE KRAUSZ COMPANIES INC
THE LDT ADMINISTRATIVE TRUST
THE MALL AT BRIARWOOD LLC
THE MALL IN COLUMBIA BUSINESS
  TR.
THE MARION PLAZA INC
THE MARKETPLACE
THE MID-AMERICA MGMT CORP
THE NORTH FACE
THE NORTH LOS ALTOS S/C
THE ONTARIO MARKETPLACE LLC
THE PARKS MALL AT ARLINGTON
  LLC
THE QUEENS BENCH SHERIFF TRUST
  ACCT
THE SORANI FAMILY REVOCABLE
  TRUST
THE STOP & SHOP SUPERMARKET
  COMPANY LLC
THE TEMPLE MALL LLC
THE VILLAGE AT ORANGE LLC
THE VILLAGE SHOPPING CENTRE
  (2006) INC

THE VINEYARD SHOPPING CENTER II,
  LP
THE WIDEWATERS GROUP INC
THE WOODLANDS MALL
  ASSOCIATES LLC
THEODORE L. JONES
THERESA BEREZUK
THF FRUITPORT PARCEL R DEV. LP
THF GLEN CARBON DEVELOPMENT
  LLC
THF HARRISONBURG CROSSINGS LLC
THF LAURA HILL DEVELOPMENT LLC
THF WENTZVILLE DEVELOPMENT
  LLC
THF-D CHARLESTON DEV LLC
THOMAS CARLSON
THOMAS COONEY JR
THOMAS J. LITTMAN AND DEMETRA
  COPOULOS
THOMAS L KELLY
THOMAS PEDLEY
THOMAS ZACHARIAS
THOMSON RUETERS CANADA
THOR GALLERY AT SOUTH DEKALB
  LLC
THORNDALE CENTER LP
THORNTON TOWNE CENTER 05 A LLC
THOUSAND OAKS MARKETPLACE LP
THREE SIXTY SEVEN  LLC
THRIVE COMMERCE LLC
THYSSENKRUPP ELEVATOR CORP
TIAN YOU CORPORATION
TIANA HRDLICKA
TIC OWNERS OF OLYMPIC GATEWAY
  SC
TIERPOINT LLC
TIERRA GROUP INC
TIFFANY BOWE
TIFFANY HURLEY
TIFFANY JACKSON
TIFFANY JOLLY
TIFFANY SHELLY
TIFFANY SMILEY
TIFFANY WASHINGTON
TIGARD POLICE DEPARTMENT
TIM KAINE

TIM RITCHIE
TIMOTHY R NIST
TINA RICHARDSON
TINLEY PARK POLICE DEPT
TITAN LAND DEVELOPMENT INC
TKG SE MARKET CTR DEVELOPMENT
 LP
TKG SMITH FARM LLC
T-L RIVER WEST LLC
TM FAIRLANE CENTER LP
TM MACARTHUR CENTER LP
TM NORTHLAKE MALL LP
TM WELLINGTON GREEN MALL LP
TNC BUILDING OWNER LLC
TODD W BECKETT
TOLEDO GREAT SOUTHERN LIMITED
TONGXIANG HENGSHENG SHOES CO
 LTD
TONYA MCCLOUD
TOOELE CITY CORP.
TOOELE COUNTY ASSESSOR
TOP FALCON INTERNATIONAL
 LIMITED
TOP LUCK ASIA LIMITED
TOP PROPERTY GROUP LLC
TOPLINE
TOPLINE FOOTWEAR LIMITED
TOPLINE IMPORTS INC
TOPSMART INTERNATIONAL CO.,
 LTD.
TORNETTA REALTY CORP
TOTALFUNDS BY HASLER
TOULON DEVELOPMENT
 CORPORATION
TOWN & COUNTRY PLAZA ASSN
TOWN CENTER AT AURORA, LLC
TOWN CENTER AT COBB LLC
TOWN EAST MALL LLC
TOWN OF BABYLON
TOWN OF BIG FLATS CODE
 ENFORCEMENT
TOWN OF CHRISTIANSBURG
TOWN OF CICERO
TOWN OF CLARKSTOWN
TOWN OF N. PROVIDENCE
TOWN OF NEWBURGH

TOWN OF NIAGARA
TOWN OF ULSTER
TOWNE CENTER VENTURE, LLP
TOWNE MALL LLC
TOWNE PARK PLAZA LLC
TOWNSHIP OF BELLEVILLE
TOWNSHIP OF NORTH BERGEN
TOWNSHIP OF SOUTH STRABANE
TOWNSHIP OF VOORHEES
TOWNSHIP OF WAYNE
TOWSON TC LLC
TOYS R US-DELAWARE INC
TPP SIEGEN LLC
TRACEY GILLCASH
TRACIE TRACIE
TRACY MALL PARTNERS, LP
TRAFFIX USA, INC
TRANS PERFECT TRANSLATIONS
TRANSACTION TAX RESOURCES INC
TRANSOURCE
TRANSPORTATION SUPPLY DEPOT
 INC
TRANSX LTD
TREA WESTON LLC
TREASURE COAST-JCP ASSOC. LTD.
 3096
TREASURER CITY OF MEMPHIS
TREASURER OF BOWLING GREEN
TREASURER OF GUAM
TREASURER OF LAKE COUNTY
TREASURER OF MONTGOMERY
 COUNTY
TREASURER OF VIRGINIA
TREASURER, CHESTERFIELD
 COUNTY
TREASURER, STATE OF NEW JERSEY
TREASURER-TAX COLLECTOR
TREECO / PALISADES COURT LP
TREMONT REAL ESTATE LLC
TRIANGLE EQUITIES JUNCTION LLC
TRI-COASTAL DESIGN GROUP INC
TRIGON IMAGING SOLUTIONS
TRI-MODAL DIST SVC INC.
TRIP TUCK INC
TRIPLE B FORWARDERS
TRIPLE S, INC.

TRIUMPH OF NORTH CAROLINA
TROPICAIRE HIALEAH INC
TRP MCB EASTPOINT LLC
TRUE MEDIA
TRUMBALL CORPORATION
TRUMBULL SHOPPING CENTER #2
 LLC
TRUSTEES OF THE ESTATE OF
 BERNICE
TRUSTWAVE HOLDINGS INC
TUCSON PLACE INVESTORS, LLC
TULARE COUNTY TAX COLLECTOR
TULLER SQUARE NORTHPOINTE, LLC
TULSACK
TUNGYA LOGISTICS CO LTD
TUP 130 LLC
TURK-PUGH PROPERTIES
TUSCALOOSA COUNTY SPECIAL
TUTU PARK MALL
TVL PROPERTIES LLC
TVO MALL OWNER LLC
TWC CHANDLER LLC
TWICE MARKETS LLC
TYLER LATHAM
TYLER MALL LIMITED  PARTNERSHIP
TYLER PINE TREE SHOPPING CENTER
 LLC
U SAVE FOODS INC
U STREET PARKING
U.S. POSTMASTER
U.S. TRUSTEE
UE 839 NEW YORK AVENUE LLC
UE HUDSON MALL LLC
UE MONTEHIEDRA ACQUISTION LP
UE TONNELLE COMMONS LLC
UE YONKERS II LLC
U-LACE LLC
ULINE INC
UMATILLA COUNTY
UNIFIED GOVERNMENT
UNION COUNTY NORTH CAROLINA
UNION SQUARE NEWCASTLE JOINT
 VENTURE
UNION UE LLC
UNIONTOWN MALL REALTY LLC

UNITCO REALTY & CONSTRUCTION
 CO INC
UNITED CALIFORNIA FREIGHT SOL
UNITED FOOD & COMMERCIAL
UNITED HEALTHCARE
UNITED PARCEL SERVICE, INC.
UNITED PROPERTIES CORP
UNITED STATES DEVELOPMENT LTD
UNIVERSAL INTERMODAL SERVICES
 INC
UNIVERSAL PACKAGING
UNIVERSITY MALL
UNIVERSITY MALL REALTY LLC
UNIVERSITY MALL REALTY LTD.
UNIVERSITY MALL SHOPPING
 CENTER LC
UNIVERSITY PARK MALL LLC
UNIVERSITY PLAZA JOINT VENTURE
UNIVERSITY REALTY ASSOCIATES
 LLC
UPS
UPS FREIGHT
UPS SUPPLY CHAIN SOLUTIONS INC
URBAN EDGE CAGUAS LP
URBANCAL MANHATTAN TOWN
 CENTER LLC
URBANCAL OAKLAND MALL LLC
URGENT CARE SPECIALISTS
US BANK
US BANK AIR BTA
US BANK EDC
US BANK IT/SOFTWARE
US BANK PR
US BANK REC
US BANK STS
US BANK TAX
US CENTENNIAL VANCOUVER MALL
 LLC
US CUSTOMS
US DATA CORPORATION
US EXPEDITING & LOGISTICS LLC
US FOODS, INC
USPG PORTFOLIO SIX LLC
UTAH COUNTY ASSESSOR
UVIAUS, LLC
V.I. BUREAU OF INTERNAL REV.

VAIBHAV CHAUDHRY
VAL VISTA RETAIL I, LLC
VALENCIA MARKETPLACE I LLC
VALERIA DOMINGUEZ
VALERIE COTA
VALERIE LEBLANC
VALERIE WILLIAMS
VALIANT RENTAL PROPERTIES LTD.
VALLEY HILLS MALL
VALLEY JANITORIAL SUPPLY CO
VALLEY MB LLC
VALLEY PLAZA MALL LP
VALLEY PROPERTIES INC
VALLEY STREAM GREEN ACRES LLC
VALLEY VIEW MALL SPE LLC
VALLEY WEST MALL LLC
VANCE COUNTY TAX COLLECTOR
VANCOUVER PLAZA
VANDALIA ASSOCIATES
VANPROP INVESTMENTS LTD
VAQUERO GARTH ROAD PARTNERS,
  LP
VAQUERO PAYLESS PARTNERS, LP
VCG SOUTHLAKE MALL LLC
VCG WHITNEY FIELD LLC
VCG-SOUTHBAY PAVILION LLC
VECTOR SECURITY
VELLANI & VELLANI
VENSTAR INC
VENTURE NO 3841 LLC
VENTURES III LLC
VERA ODUM
VEREIT MT LADY LAKE FL, LLC
VERIFONE INC
VERMONT DEPT. OF TAXES
VERMONT SLAUSON SHOPPING
VERONICA CASTRO
VERONICA LAM
VERONICA MORGAN
VERTEX INC.
VERTIV SERVICES INC
VESTAL TOWN SQUARE LLC
VESTAR ORCHARD TOWN CENTER
  LLC
VESTAR-CPT TEMPE MARKETPLACE,
  LLC

VIABELLA HOLDINGS LLC
VIACOM INTERNATIONAL MEDIA
  NETWORKS
VIAPORT NEW YORK LLC
VICKSBURG INCOME PROPERTIES
  LLC
VICKY GRACE SANCHEZ AYAQUIL
VICTORIA ALVAREZ
VICTORIA MALL LP
VICTORIA R SCHANTZ-BROWN
VICTORIA TORRES
VIKING PARTNERS CHESTERFIELD
  LLC
VIKING PARTNERS WOLF CREEK LLC
VIKING PLAZA REALTY GROUP LLC
VILLA LIGHTING SUPPLY
VILLAGE COMPANY LLC
VILLAGE LAKE PROMENADE LLC
VILLAGE OF ASHWAUBENON
VILLAGE OF CARPENTERSVILLE
VILLAGE OF CRESTWOOD
VILLAGE OF ELK GROVE VILLAGE
VILLAGE OF GURNEE
VILLAGE OF HODGKINS
VILLAGE OF MELROSE PARK
VILLAGE OF MT. PROSPECT
VILLAGE OF NORTH RIVERSIDE
VILLAGE OF ORLAND PARK
VILLAGE OF SHOREWOOD
VILLAGE OF SKOKIE
VILLAGE OF STREAMWOOD
VILLAGE OF TINLEY PARK
VILLAGE PARK PLAZA LLC
VILLAVERDE PROPERTIES LLC
VINCENNES CENTER LLC
VINCENT CLAYTON
VINECO JOINT VENTURE
VINYARD CONCORD, LP
VIOLET REALTY INC
VIRGINIA CAMACHO
VIRGINIA FAIR
VISALIA MALL LP
VISUAL LEASE LLC
VIXXO CANADA
VK-AJ-KR BALDWIN ASSOCIATES
VML LLC

VMWARE INC
VOIANCE LANGUAGE SERVICES LLC
VOISIN DEVELOPMENTS LIMITED
VOLUSIA MALL LLC
VOORHEES CENTER REALTY LLC
VORTEX INDUSTRIES INC
W - LD LEGENDS OWNER VII LLC
W & W PARTNERSHIP
W & Y PROPERTIES LLC
W/J COMMERCIAL VENTURE
W/S EPPING LLC
W/S WESTBROOK ASSOCIATES, LLC
WAIPAHU LLC
WAJ HARDY OAK LLC
WAKE COUNTY REVENUE DEPT.
WAKEFIELD MALL ASSOCIATES
WALDEN CONSUMER SQUARE LLC
WALDORF SHOPPERS WORLD
WALGREEN CO
WALL TWP FIRE PREVENTION
  BUREAU
WALLACE C. WORKING
WALLACE PROPERTIES KENNWICK
  PLAZA LLC
WALNOR, LLC 0255 RL
WALNUT HILL HOLDINGS LLC
WALTON FOOTHILLS HOLDINGS VI
  LLC
WANAMAKER 17, LLC
WARE COUNTY TAX COMMISSIONER
WARLAND INVESTMENTS COMPANY
WARREN BUSINESS SERVICE
WARWICK MALL OWNER LLC
WASHINGTON CIRCLE PLAZA
WASHINGTON CITY
WASHINGTON CORNER LP
WASHINGTON COUNTY COLLECTOR
WASHINGTON COUNTY SHERIFF
WASHINGTON COUNTY TREASURER
WASHINGTON MALL- JCP
  ASSOCIATES LTD
WASHINGTON SQUARE MGMT LLC
WASHREIT CENTRE AT
  HAGERSTOWN LLC
WATAUGA TOWNE CROSSINGS LLC

WATERFORD LAKES TOWN CENTER
  LLC
WATERVILLE RETAIL ASSOCIATES
  LLC
WATSON INSURANCE AGENCY
WATT TOWN CENTER RETAIL
  PARTNERS LLC
WAYMAN DEVELOPMENT COMPANY
WAYNE COUNTY
WAYNE TOWNE ENTERPRISES LTD
WBC PROPERTIES
WBLP DELAWARE LTD PARTNERSHIP
WC INDEPENDENCE CENTER LLC
WC MRP DES MOINES CENTER LLC
  FBO
WC NORTH OAKS HOUSTON LP
WEA PALM DESERT LLC
WEA SOUTHCENTER LLC
WEBSTER SQUARE S/C LLC
WEINGARTEN NOSTAT INC
WEINGARTEN REALTY INVESTORS
WEINGARTEN/ AURORA/ GDC TIC
WEIRFOULDS LLP
WEISBURG OAKLAND TRUST
WELLMAKARA LLC
WELLS FARGO RETAIL FINANCE LLC
WELLS FARGO SBLC
WELLS FARGO VENDOR
WENATCHEE REALTY LLC
WENDY BOGGS
WENDY L EVANS
WENDY WOLTHER
WENDY WU
WENDYS OLD FASHIONED
  HAMBURGERS OF ATLAN
WERNER ENTERPRISES INC
WEST 5TH STREET PROPERTIES LP
WEST ACRES DEVELOPMENT
WEST BLUFF CENTER LLC
WEST COUNTY MALL CMBS LLC
WEST DAKOTA CONSOLIDATED, INC.
WEST EDMONTON MALL
  PROMOTIONS
WEST EDMONTON MALL PROPERTY
  INC
WEST FLAGLER PLAZA CORP

WEST MELBOURNE TOWN CENTER LLC
WEST PALM REALTY LLC
WEST RIVER SHOPPING CENTER LLC
WEST ROAD INVESTORS, LP
WEST TOWN LLC
WEST VOLUSIA INVESTORS LLC
WESTAFF WORKFORCE SOLUTIONS LLC
WESTBORN MALL
WESTBROOK MALL
WESTCOR SANTAN HOLDINGS LLC
WESTDALE CONSTRUCTION CO LTIMITED
WESTDALE PROPERTIES
WESTERLY ASSOCIATES LLC
WESTERLY FIRE DEPTARTMENT
WESTERN HOSPITALITY KIM, LLC
WESTFALL TOWN CENTER JV
WESTFIELD TOPANGA OWNER LLC
WESTGATE INVESTORS LLC
WESTGATE MALL CMBS LLC
WESTGATE MALL OWNER, LLC
WESTGATE MALL REALTY GROUP LLC
WESTGATE SHOPPING CENTER LTD
WESTLAND GARDEN STATE PLAZA LP
WESTLAND MALL REALTY LLC
WESTLAND SOUTH SHORE MALL LP
WESTMINSTER MALL LLC
WESTMINSTER MALL, LLC
WESTON COUNTY TREASURER
WESTOWN INVESTORS LLC
WESTPARK SHOPPING CENTER LLC
WESTRIDGE SHOPPING CENTRES LTD
WESTROADS MALL LLC-GGPLP
WESTSIDE STAMP & AWARDS INC.
WESTVIEW CENTER ASSOCIATES LC
WESTVIEW PLAZA CORP
WESTWARD REALTY LLC
WESTWOOD HOLDINGS LLC
WETHERSFIELD S/C ASSOCIATES LLC
WF LAKE HOUSTON LLC
WHATCOUNTS
WHEATON PLAZA REGIONAL S/C LLC

WHITE COUNTY
WHITE MARSH MALL LLC
WHITE OAKS MALL HOLDINGS LTD
WHITE PINE COUNTY TREASURER
WHITEHALL INCOME TAX DIVISION
WHITEMAK ASSOCIATES
WHITE-SPUNNER REALTY INC
WHITESTONE REIT
WHITNEY DRANE
WHITTAKER NORTHWEST PARTNERS
WHITTWOOD 1768 INC
WHLR - CONYERS CROSSING, LLC
WHLR, JANAF, LLC
WICHITA ALARM PROGRAM
WILEY REIN LLP
WILGRIST NOMINEES LTD.
WILL RAY FAMILY PARTNERS
WILLARD S WILSON INC
WILLIAM C BUTT ARTICLE 5 CREDIT SHELTER
WILLIAM CURTIS
WILLIAM P. SMITH
WILLIAM PLOGHER
WILLIAM SANNA
WILLIAM THOMPSON
WILLOWBROOK MALL LP
WILLOWBROOK MALL TX LLC
WILSON AMCAP II, LLC
WILSON INVESTMENT PROPERTIES INC
WILSONTOWN II LLC
WILTON MALL LLC
WINBROOK MANAGEMENT LLC
WINDWARD PARTNERS X LP
WINPLAY INTERNATIONAL CO LTD
WINSTON DEIGH
WINSTON SALEM (OAK SUMMIT) WMC LLC
WIREGRASS REALTY LLC
WJ BOYD LLC
WM INLAND INVESTORS IV LP
WMSC LLC
WOBURN (EDENS) LLC
WOLFES LANDSCAPING INC
WOODBINE MALL HOLDINGS, INC

WOODBRIDGE CENTER PROPERTY
  LLC
WOODBRIDGE POLICE DEPARTMENT
WOODBRIDGE UE LLC
WOODFIELD MALL LLC
WOODFINE PROPERTIES INC
WOODHAVEN SHOES LLC
WOODLAND HILLS MALL LLC
WOODLAND PLAZA II
WOODRUFF INVESTMENT PARTNERS
  LLC
WOODSCREEK COMMONS
WORKER'S COMPENSATION BOARD
WORKERS' COMPENSATION BOARD -
  ALBERTA
WORKERS COMPENSATION BOARD
  OF MANITOBA
WORKPLACE SAFETY & INS. BOARD
WP GALLERIA REALTY LP
WPG WESTSHORE LLC
WRI CHARLESTON COMMONS LLC
WRI GALLERIA LLC
WRI GOLDEN STATE LLC
WRI WEST JORDAN LLC
WRIGHT/HURD PROPERTIES LLC
WS KERNAN VILLAGE LLC
WSFP DENVER
WSPGB MALL LLC
WVA 340 LLC
WWM SC DUNCANVILLE INC
WWW CROSSINGS LLC
WYOMING MALL LTD
XFIVE LLC
XIAMEN C AND D LIGHT INDUSTRY
  CO LTD
XIAMEN DOUBLE-STAR IMPORT &
  EXPORT

XPO LAST MILE
Y & D PROPERTIES LLC
Y.C. AND BROTHERS ENTERPRISE
  CO., LTD.
YALE VIRGINIA BEACH ASSOCIATES
  LLC
YANARA FERNANDEZ
YANG MING AMERICA CORP
YANGMING MARINE TRANSPORT
  CORP
YARELI FUENTES
YAZMIN ALVAREZ
YECENIA AVELLANEDA
YENDI RENTERIA
YOLANDA LOPEZ
YOO JIN LODGING LLC
YORK GALLERIA LP
YORK RIVER CROSSINGSHOPPING
  CENTER
YSM INVESTMENT NO.1 LLC
YTC MALL OWNER LLC
YUBA CITY MARKET PLACE
YUBA CITY POLICE DEPARTMENT
YULEE DEVELOPMENTS INC
YUMA PALMS DST
YVETTE GENAO
YVETTE SKAFF
ZAAC INVESTMENT LLC
ZAMINDAR OM LLC
ZARCAL ZANESVILLE LLC
ZEPHYRHILLS POLICE DEPARTMENT
ZETA IMPACT INC
ZHEJIANG ZHUOLING SHOES CO LTD
ZINEB BENCHERKI
ZORO TOOLS INC

## **U.S. TRUSTEE AND COURT PERSONNEL (EASTERN DISTRICT OF MISSOURI)**

MCWAY, DANA C.
RANDOLPH, PAUL
RENDLEN, CHARLES, E., III
RYCZEK, CAROLE J.
SCHERMER, BARRY S.
SURRATT-STATES, KATHY A.

## Schedule 2

**Interested Parties that Currently or have Previously Employed Armstrong Teasdale in Matters Unrelated to the Debtors or Their Chapter 11 Cases**

**ACCOUNTS PAYABLE**
AIA CORPORATION
AMAZON
AMERICAN ARBITRATION
  ASSOCIATION
CINTAS CORPORATION
CITY OF AURORA
CITY OF CAPE GIRARDEAU
CITY OF KANSAS CITY
CITY OF RICHMOND
CITY OF ST. LOUIS
CORPORATE CLAIMS MANAGEMENT
FINELINE TECHNOLOGIES, INC.
GALLAGHER BASSETT SERVICES,
  INC.
GOOGLE INC.
JEFFERSON COUNTY
SUN LIFE ASSURANCE COMPANY OF
  CANADA
UNITED PARCEL SERVICE, INC.

**LANDLORDS**
SIMON PROPERTY GROUP
LINDELL MARKETPLACE, L.P.

**LETTERS OF CREDIT**
U.S. BANK, N.A.

**LENDERS**
BANK OF AMERICA, N.A.
WELLS FARGO BANK, N.A.

**BANKS**
ALLIANCE BANK
BANK OF THE WEST
CAPITAL ONE BANK (U.S.A.), N.A.
ENTERPRISE BANK & TRUST
FIFTH THIRD BANK
FIRST MIDWEST BANK
FIRST NATIONAL BANK
JP MORGAN CHASE BANK, N.A.
PEOPLES BANK

SIMMONS FIRST NATIONAL BANK
UMB BANK, N.A.
U.S. BANK, N.A.

**INSURERS**
ARCH
ASPEN
AXIS
BEAZLEY
GREAT AMERICAN INSURANCE

## Schedule 3

**Nonexclusive List of Certain Armstrong Teasdale Professionals
and Their Current Hourly Rates As of the Petition Date**

| NAME | LOCATION | POSITION | BILLING RATE AS OF THE PETITION DATE |
|---|---|---|---|
| Richard Engel | St. Louis | Partner | $605 |
| David Going | St. Louis | Partner | $605 |
| John Willard | St. Louis | Associate | $325 |
| Erin Edelman | St. Louis | Associate | $325 |
| John Moore | St. Louis | Associate | $295 |
| Patricia Beckerle | St. Louis | Associate | $275 |
| Brandi Vogt | St. Louis | Paralegal | $180 |

# Exhibit C

**Disclosure of Compensation of Armstrong Teasdale**

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION**

| | |
|---|---|
| In re: | ) Case No. 19-40883 |
| | ) Chapter 11 |
| Payless Holdings LLC, *et al.*, | ) |
| | ) (Joint Administration Requested) |
| Debtors.[1] | ) |
| | ) Hearing Date: February 19, 2019 |
| | ) Hearing Time: 1:30 p.m. (Central Time) |
| | ) Hearing Location: Courtroom 7 North |

**DISCLOSURE OF COMPENSATION OF ATTORNEYS**

I, Richard W. Engel, Jr., hereby certify as follows:

1.      Between February 18, 2018 through February 18, 2019 (the "Petition Date"), Armstrong Teasdale received $803,757.65 from the Debtors in the ordinary course for services rendered or to be rendered on behalf of the Debtors in connection with bankruptcy related matters.  This amount includes multiple payments amounting to $285,000 in retainer replenishments for unbilled, anticipated or estimated fees in connection with the Debtors' bankruptcy matters leading up to the Petition Date (collectively, the "Retainer").  As of the Petition Date, the balance of the Retainer is approximately $144,939.31.

2.      There is no agreement of any nature as to the sharing of any compensation to be paid to Armstrong Teasdale, other than sharing among the attorneys of Armstrong Teasdale.  As of the Petition Date, Armstrong Teasdale is not a creditor of the Debtors' estates, and Armstrong

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [5190]; WBG-PSS Holdings LLC [0673]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9107]; Payless Collective GP, LLC [2940]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179].  With respect to certain taxing authorities, the Debtors' address is 2001 Bryan Street, Suite 800, Dallas, Texas 75201.  However, the location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource Inc., 3231 S.E. 6th Avenue, Topeka, Kansas 66607.

Teasdale waives any interest it may have which is adverse to the Debtors' estates as of the

Petition Date.

Dated:  February 19, 2019
St. Louis, Missouri

/s/    *Richard W. Engel, Jr.*
Richard W. Engel, Jr., MO 34641
Armstrong Teasdale LLP
7700 Forsyth Boulevard, Suite 1800
St. Louis, MO  63105
Telephone: (314) 621-5070
Facsimile:  (314) 612-2242
Email:  rengel@armstrongteasdale.com

**<u>Exhibit D</u>**

**Engagement Letter**

Erin M. Edelman
Direct T 314.342.4144  F 314.552.4816
eedelman@armstrongteasdale.com

MISSOURI KANSAS COLORADO NEVADA ILLINOIS

February 5, 2019

Mario Zarazua
Chief Financial Officer
Payless Holdings, LLC
3231 SE 6th Avenue
Topeka, Kansas 66607-2207
Mario.Zarazua@payless.com

**Re:     Engagement of Payless Holdings LLC**

Dear Mr. Zarazua:

Thank you for selecting Armstrong Teasdale LLP to represent Payless Holdings LLC and certain of its direct and indirect subsidiaries (collectively, the "Company") in the Company's bankruptcy matter.  This letter and the enclosed Standard Terms of Representation will describe the basis on which our firm will provide legal services to you.

We have been engaged to advise the Company in connection with a chapter 11 bankruptcy filing and to make preparations therefor.

The professional services that our firm will render to the Company include, but shall not be limited to, the following:

(a)     providing legal advice with respect to the Company's powers and duties as debtors-in-possession in the continued operation of its business and management of its properties;

(b)     attending meetings and negotiating with representatives of creditors and other parties in interest and advising and consulting on the conduct of chapter 11 Cases, including the legal and administrative requirements of operating in chapter 11;

(c)     taking necessary action to protect and preserve the Company's estates, including the prosecution of actions commenced under the Bankruptcy Code on their behalf, and objections to claims filed against the estates;

(d)     preparing and prosecuting on behalf of the Company's motions, applications, answers, orders, reports and papers necessary to the administration of the estates;

(e)     advising and assisting the Company with respect to restructuring alternatives, including, to the extent applicable, preparing and pursuing confirmation of a chapter 11 plan and approval of a disclosure statement;

(f)    appearing in Court and protecting the interests of the Company before the Court; and

(g)    performing all other legal services for the Company which may be necessary and proper.

Armstrong Teasdale LLP shall serve as co-counsel with Akin Gump Strauss Hauer & Feld LLP. All reasonable steps shall be taken to ensure no duplication of efforts.

The principal basis for computing our fees will be the amount of time spent on the matter by various lawyers and legal assistants multiplied by their individual hourly billing rates. Our hourly billing rates for lawyers currently range from $255 per hour for new associates to $685 per hour for senior partners. Time devoted by paralegals is charged at billing rates ranging from $110 to $305 per hour. These billing rates are subject to change from time to time. As explained in the enclosed Standard Terms of Representation, other factors also may be taken into consideration in determining our fees.

We are requesting a retainer in the amount of $100,000. Our wire instructions are attached.

Additional information regarding fees and other important matters appears in the enclosed Standard Terms of Representation, which are incorporated as part of this letter and which you should review carefully before agreeing to our engagement. Please indicate your acceptance of the terms of this letter and the Standard Terms of Representation by signing and returning a copy of this letter. However, please note that your instructing us or continuing to instruct us on this matter will constitute your full acceptance of the terms set out above. Please call me if you have any questions.

Very truly yours,

Erin M. Edelman

Erin M. Edelman

EME:scr

cc:    Richard W. Engel, Jr.
       John G. Willard
       Ramona Palmer-Eason

AGREED TO AND ACCEPTED:

*Payless Holdings LLC*

By: _____

Title: _____CFO_____

Date: _____2/11/2019_____

**Armstrong Teasdale LLP**

**STANDARD TERMS OF REPRESENTATION**

This document sets forth the standard terms of our engagement as your lawyers. Unless modified in writing by mutual agreement, these terms will be an integral part of our agreement with you. Therefore, we ask that you review this document carefully and contact us promptly if you have any questions. You should retain this document in your file.

**The Scope of Our Work**

The legal services that we will provide to you are described in our engagement letter. Our representation is limited to performance of the services described in that letter and does not include representation of you or your interests in any other matter.

Any expressions on our part concerning the outcome of your legal matters are expressions of our best professional judgment, but are not guarantees. Such opinions are necessarily limited by our knowledge of the facts and are based on the state of the law at the time they are expressed.

It is our policy that the person or entity that we represent is the person or entity that is identified in our engagement letter and does not include any affiliates of such person or entity (i.e., if you are a corporation or partnership, any parents, subsidiaries, employees, officers, directors, shareholders or partners of the corporation or partnership, or commonly owned corporations or partnerships; or, if you are a trade association, any members of the trade association). Accordingly, for conflict of interest purposes, we may represent another client with interests adverse to any such affiliate without obtaining your consent.

**Who Will Provide the Legal Services**

Customarily, each client of the firm is served by a principal lawyer contact. You are free to request a change of principal lawyer at any time. Subject to the supervisory role of the principal lawyer, your work or parts of it may be performed by other lawyers and legal assistants in the firm. Such delegation may be for the purpose of involving lawyers or legal assistants with special expertise in a given area or for the purpose of providing services on the most efficient and timely basis.

**Client Responsibilities**

You agree to pay our statements for services and expenses as provided below. In addition, you agree to be candid and cooperative with us and will keep us informed with complete and accurate factual information, documents and other communications relevant to the subject matter of our representation or otherwise reasonably requested by us. Because it is important that we be able to contact you at all times to consult with you regarding your representation, you will inform us, in writing, of any changes in the name, address, telephone number, contact person, e-mail address, state of incorporation or other relevant changes regarding you or your business. Whenever we need your instructions or authorization in order to proceed with legal work on your behalf, we will contact you at the latest business address we have received from you. If you affiliate with, acquire, are acquired by, or merge with another company, you will provide us with sufficient notice to permit us to withdraw as your lawyer if we determine that such affiliation, acquisition, or merger creates a conflict of interest between any of our clients and the other party to such affiliation, acquisition, or merger, or if we determine that it is not in the best interests of the firm to represent the new entity.

**How Fees Will Be Set**

The principal basis for computing our fees for the legal services we provide to you will be the amount of time spent on the matter by various lawyers and legal assistants multiplied by their individual hourly billing rates.  In addition, we may also consider:

•       The novelty and difficulty of the questions involved, and the skill requisite to perform the legal service properly;

•       The fee customarily charged in the locality for similar legal services;

•       The amount of time or value of property involved and the results obtained;

•       The time limitations imposed by you or by the circumstances, such as an emergency closing, the need for injunctive relief from court, or substantial disruption of other office business;

•       The nature and length of our professional relationship with you;

•       The experience, reputation, and ability of the lawyers performing the services.

The hourly rates of our lawyers and legal assistants are adjusted from time to time to reflect current levels of legal experience, changes in overhead costs, and other factors.  We will keep records of the time we devote to your work, including conferences (both in person and over the telephone), negotiations, factual and legal research and analysis, document preparation and revision, travel on your behalf, and other related matters.  We record our time in units of tenths of an hour.

We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a particular matter.  Whenever possible, we will furnish such an estimate based upon our professional judgment, but always with a clear understanding that it is not a maximum or fixed-fee quotation.  The ultimate cost frequently is more or less than the amount estimated.

**Costs**

We will include on our statements separate charges for performing services such as photocopying, messenger and delivery service, computerized research, travel, and long-distance telephone and fax charges, and search fees.  Such expenses may also include filing fees, deposition costs, process servers, court reporters, and witness fees. You also agree to pay the charges related to copying or digital reproduction of documents for retention in our files.  While our charges for these services are measured by use, they may not, in all instances, reflect our exact out-of-pocket costs.  For many of these items, the precise cost of providing the service is difficult to establish.  We would be pleased to discuss the specific schedule of charges for these additional services with you and to answer any questions that you may have. If you would prefer, in some situations we can arrange for these services to be provided by third parties with direct billing to you.

Additionally, for efficiency, we may use the services of an affiliate of our firm, Lawgical Choice, to perform technical support such as document scanning, bulk printing, electronic file processing, electronic closing books, CD and DVD copying, document coding, electronic bates numbering, trial support, conversion of electronic files, or production of electronic files and you agree to pay the charges for such services.

**Charges**

You authorize us to retain any investigators, consultants, or experts necessary in our judgment to represent your interests in the representation. Their fees and expenses generally will not be paid by us, but will be billed directly to you.

## Billing Arrangements and Terms of Payment

We will bill you on a regular basis, normally each month, for both fees and disbursements. You agree to make payments within 30 days of receiving our statement or as allowed by court order.

We will give you prompt notice if your account becomes delinquent, and you agree to bring the account or the retainer deposit current. If the delinquency continues and you do not arrange satisfactory payment terms, we will withdraw from the representation and pursue collection of your account. You agree to pay all costs of collection of delinquent invoices, including attorneys' fees and expenses, regardless of whether those fees are attributable to Armstrong Teasdale attorneys or outside attorneys engaged for the purpose of collection.

## Retainer and Trust Deposits

New clients of the firm are required to deposit a retainer with the firm. Unless otherwise agreed, the retainer deposit will be credited toward your unpaid invoices. At the conclusion of our legal representation or at such time as the deposit is unnecessary or is appropriately reduced, the remaining balance or an appropriate part of it will be returned to you. If the retainer deposit proves insufficient to cover current expenses and fees at some point during the representation, it may have to be increased.

All trust deposits we receive from you, including retainers, will be placed in a trust account for your benefit. Normally, pursuant to court rule, your deposit will be placed in a pooled account, and the interest earned on the pooled account will be payable to a charitable foundation. Other trust deposits will also be placed in the pooled account unless you request a segregated account.

## Termination

You may at any time terminate our services and representation upon written notice to us. Such termination shall not, however, relieve you of the obligation to pay for all services already rendered, including work in progress and remaining incomplete at the time of termination, and to pay for all expenses incurred on your behalf through the date of termination.

We reserve the right to withdraw from our representation as required or permitted by the applicable rules of professional conduct upon written notice to you. In the event that we terminate the engagement, we will take such steps as are reasonably practicable to protect your interests in the specified matter, and you agree to take all steps necessary to free us of any obligation to perform further, including the execution of any documents necessary to perfect our withdrawal. We will be entitled to be paid for all services rendered and costs or expenses incurred on your behalf through the date of withdrawal. If permission for withdrawal is required by a court or arbitration panel, we will promptly request such permission, and you agree not to oppose our request.

Unless previously terminated, our representation of you in the specified matter will terminate upon our sending you our final statement for services rendered in the matter.

Following termination of our services, at your request, your papers and property will be returned to you upon receipt of payment for outstanding fees and costs. Our own files pertaining to the matter will be retained by the firm. These firm files include, for example, firm administrative records, time and expense

ARMSTRONG TEASDALE LLP

reports, personnel and staffing materials, and credit and accounting records; and internal lawyers' work product such as drafts, notes, internal memoranda, and legal and factual research, including investigative reports, prepared by or for the internal use of lawyers. All such documents retained by the firm will be transferred to the person responsible for administering our records retention program. For various reasons, including the minimization of unnecessary storage expenses, we reserve the right to destroy or otherwise dispose of any such documents or other materials retained by us within a reasonable time after the termination of the engagement, and you agree that unless you have otherwise notified us in writing, we will have the right to dispose of files relating to your matter without notice after the matter has been concluded for five years.

After the conclusion of our representation, changes may occur in the applicable laws or regulations that could have an impact upon your future rights and liabilities. Unless you engage us after the conclusion of the matter to provide additional advice on issues arising from the matter, the firm has no continuing obligation to advise you with respect to future legal developments.