# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 19-40883-659 |
| | ) | Chapter 11 |
| PAYLESS HOLDINGS LLC, *et al.*, | ) | |
| | ) | (Joint Administration Requested) |
| Debtors.[1] | ) | |
| | ) | Hearing Date:  February 19, 2019 |
| | ) | Hearing Time: 1:30 p.m. (Central Time) |
| | ) | Hearing Location: Courtroom 7 North |

## DEBTORS' MOTION SEEKING ENTRY OF INTERIM AND FINAL ORDER (I) AUTHORIZING THE PAYMENT OF CERTAIN PREPETITION TAXES AND FEES AND (II) GRANTING RELATED RELIEF

The above-captioned debtors and debtors in possession (collectively, the "Debtors") file this motion (the "Motion") for entry of interim and final orders (the "Proposed Interim Order" and the "Proposed Final Order")[2] (i) authorizing payment of certain prepetition taxes and fees and (ii) granting related relief.  In support of this Motion, the Debtors respectfully state as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [5190]; WBG-PSS Holdings LLC [0673]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9017]; Payless Collective GP, LLC [2940]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179].  With respect to certain taxing authorities, the Debtors' address is 2001 Bryan Street, Suite 800, Dallas, Texas 75201.  However, the location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource Inc., 3231 S.E. 6th Avenue, Topeka, Kansas 66607.

[2] A copy of the Proposed Interim Order and Proposed Final Order will be provided to the Notice Parties (as defined below) and made available on the Debtors' case information website at https://cases.primeclerk.com/pss.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Eastern District of Missouri (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and Rule 81-9.01(B)(1) of the Local Rules of the United States District Court for the Eastern District of Missouri.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 105(a), 363(b), 507(a)(8) and 541 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

## BACKGROUND

4.      The Debtors and their non-debtor affiliates (together, the "Company") are the largest specialty family footwear retailer in the Western Hemisphere, offering a wide range of shoes and accessory items at affordable prices.  The Company operates approximately 3,400 stores in more than 40 countries.  The Debtors are headquartered in Topeka, Kansas, with extensive operations that span across the United States, Canada, Latin America, Asia, the Middle East, and Europe.

5.      On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  The Debtors have requested that their cases be consolidated for procedural purposes and administered jointly.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases, and no committees have been appointed or designated.

6.      The Debtors commenced these chapter 11 cases approximately 18 months after completing a restructuring and emerging from chapter 11 protection with a reduced debt burden.[3] The Debtors, however, have been unable to sustain profitable operations in the current retail environment as a result of various factors more fully described in the *Declaration of Stephen Marotta, Chief Restructuring Officer of Payless Holdings LLC, in Support of Debtors' Chapter 11 Proceedings and First Day Pleadings* (the "First Day Declaration").[4]    Accordingly, the Debtors have determined that the best way to maximize value for all of their stakeholders is to liquidate all North America brick and mortar locations through the immediate commencement of going out of business sales.  The Debtors believe, in the exercise of their business judgment, that such measures are in the best interests of the Debtors' estates.

7.      A comprehensive description of the Debtors' businesses and operations, capital structure and events leading to the commencement of these chapter 11 cases is set forth in the First Day Declaration, filed contemporaneously herewith and incorporated herein by reference.

### THE DEBTORS' TAX AND FEE OBLIGATIONS

8.      In the ordinary course of their businesses, the Debtors collect, withhold, and incur income, sales, use, excise, import, franchise, foreign, and property taxes, as well as business fees (collectively, the "Taxes and Fees").[5]  The Debtors remit the Taxes and Fees to various federal, state, local, and foreign governments, including taxing and licensing authorities (collectively, the

---

[3] On April 4, 2017, the Debtors' predecessors-in-interest commenced chapter 11 cases (the "Prior Cases") before the United States Bankruptcy Court for the Eastern District of Missouri, which were jointly administered under the caption *In re Payless Holdings LLC*, No. 17-42267.  A plan of reorganization was confirmed in the Prior Cases on July 26, 2017, and such plan went effective on August 10, 2017.

[4] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day Declaration.

[5] By this Motion, the Debtors do not seek authority to collect and remit state and federal employee-related taxes and withholdings. Such relief is instead requested in the Debtors' *Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief*, filed contemporaneously herewith.

"Authorities"). The Authorities include those on **Exhibit A** attached hereto.[6] Taxes and Fees are remitted and paid by the Debtors through checks and electronic transfers that are processed through their banks and other financial institutions. The Debtors estimate that approximately $10,285,000 in Taxes and Fees related to the prepetition period will become due and payable to the Authorities within 21 days after the Petition Date.

9.    The Debtors pay the Taxes and Fees to the Authorities on a periodic basis, remitting them monthly, quarterly, semiannually, or annually depending on the nature and incurrence of a particular Tax or Fee. Although the Debtors believe that they are substantially current with respect to their payment of Taxes and Fees, the Debtors seek to make such payments where: (a) Taxes and Fees are accrued or incurred postpetition; (b) Taxes and Fees were accrued or incurred prepetition but were not paid prepetition, or were paid in an amount less than actually owed; (c) Taxes and Fees paid prepetition by the Debtors were lost or otherwise not received in full by any of the Authorities; or (d) Taxes and Fees incurred for prepetition periods become due after the commencement of these chapter 11 cases.

10.    The Taxes and Fees are summarized as follows:

| Category | Description | Approximate Amount Due as of Petition Date | Approximate Interim Relief |
|---|---|---|---|
| Sales and Use Taxes | Taxes imposed on the manufacture, sale, or use of certain types of goods and services. | $5,000,000 | $5,000,000 |
| Income and Withholding Taxes | Taxes imposed on the Debtors' income and required to conduct business in the ordinary course. | $320,000 | $0 |

---

[6] Although **Exhibit A** is intended to be comprehensive, the Debtors may have inadvertently omitted Authorities from **Exhibit A**. By this Motion, the Debtors request relief with respect to Taxes and Fees payable to all Authorities, regardless of whether such Authority is specifically identified on **Exhibit A**.

| Category | Description | Approximate Amount Due as of Petition Date | Approximate Interim Relief |
|---|---|---|---|
| Franchise Taxes | Taxes required to conduct business in the ordinary course. | $790,000 | $90,000 |
| Foreign Taxes[7] | Foreign Corporate Taxes and Foreign Value Added Taxes imposed on the Debtors' non-domestic business. | $690,000 | $460,000 |
| Property Taxes | Taxes and obligations related to real and personal property holdings. | $820,000 | $130,000 |
| Import Taxes | Duty and excise taxes related to purchases and sales of goods from/in other jurisdictions. | $5,600,000 | $4,500,000 |
| Business License Fees | Fees related to compliance with state licensing, permits, reporting, and other related fees paid to state agencies. | $105,000 | $105,000 |
| **Total:** | | $13,325,000 | $10,285,000 |

11.     The Debtors believe that failing to pay the Taxes and Fees could materially disrupt the Debtors' chapter 11 cases in several ways.  First, the Authorities could initiate audits in light of the Debtors' previous bankruptcy.  Nonpayment of any Taxes and Fees may lead to an earlier commencement of these Audits, which would unnecessarily divert the Debtors' attention from the administration of these cases.  In addition, the Authorities may attempt to suspend the Debtors' operations, file liens, seek to lift the automatic stay, or pursue other remedies that will harm the estates.  Further, unpaid Taxes and Fees may result in penalties, the accrual of interest, or both.  Certain of the Debtors' directors and officers could be subject to claims of personal liability, which would likely distract those key employees from their duties related to these cases.  Therefore, as more fully described below, these Debtors believe it is in the best interests of their

---

[7] For purposes of estimation, where applicable in this Motion, tax obligations incurred in Canadian dollars have been converted to U.S. dollars based on an exchange rate of approximately 0.7525 as of February 7, 2019, as published by the *Wall Street Journal*, online edition.

estates to pay these Taxes and Fees. Moreover, the Debtors collect and hold outstanding tax liabilities in trust for the benefit of the applicable Authorities, and these funds may not constitute property of the Debtors' estates.

**A. Sales and Use Taxes**

12.     The Debtors incur, collect, and remit sales taxes to the Authorities in connection with the sale and distribution of their products (collectively, the "Sales Taxes"). Additionally, the Debtors purchase a variety of equipment, materials, and supplies necessary for the operation of their businesses from vendors who may not have operations in the state where the property is to be delivered, and therefore, do not charge the Debtors sales tax in connection with such purchases. In these cases, applicable law generally requires the Debtors to subsequently pay use taxes on such purchases to the applicable Authorities (the "Use Taxes," and together with the Sales Taxes, the "Sales and Use Taxes"). The Debtors generally remit Sales and Use Taxes on a weekly, monthly, or quarterly basis depending on the requirements of each Authority.

13.     In their 2018 fiscal year ("Fiscal 2018"), the Debtors paid approximately $71,500,000 in the aggregate in Sales and Use Taxes to the Authorities. As of the Petition Date, the Debtors estimate they have incurred or collected approximately $5,000,000 in Sales and Use Taxes that have yet to be remitted to the relevant Authorities, all of which will become due within 21 days after the Petition Date. Thus, the Debtors request authority to remit up to $5,000,000 in Sales and Use Taxes upon entry of the Proposed Interim Order, and to continue remitting Sales and Use Taxes in the ordinary course of business on a postpetition basis, pending entry of the Proposed Final Order granting the relief requested herein.

**B. Income and Withholding Taxes**

14.     In the ordinary course of their businesses, the Debtors incur local, state, and federal income taxes (collectively, the "Income Taxes"). In Fiscal 2018, the Debtors paid

approximately $380,000 in Income Taxes.  The Debtors pay Income Taxes on a quarterly or annual basis, depending on the jurisdiction.  As of the Petition Date, the Debtors estimate that they have incurred $320,000 in Income Taxes, none of which will become due and owing within 21 days after the Petition Date.

15.     Out of an abundance of caution, to the extent that the Debtors have: (a) miscalculated the amounts due for Income Taxes; (b) paid an amount that was less than is actually owed; or (c) made any payments prepetition that were rejected, lost, or otherwise not received in full by any applicable Authority, the Debtors request authority to pay any accrued prepetition Income Taxes that may come due in the ordinary course of business on a postpetition basis, pending entry of the Proposed Final Order granting the relief requested herein.

### C.  Franchise Taxes

16.     The Debtors are required to pay various state and local franchise taxes in order to continue conducting their businesses pursuant to state laws (the "Franchise Taxes").  The Debtors typically pay the Franchise Taxes on an annual, semi-annual or quarterly basis, depending on when the relevant Authority charges the Franchise Tax.  In Fiscal 2018, the Debtors paid approximately $1,530,000 in Franchise Taxes.

17.     As of the Petition Date, the Debtors estimate they owe approximately $790,000 to the relevant Authorities on account of prepetition Franchise Taxes, approximately $90,000 of which is expected to be due within 21 days after the Petition Date.  Failure to pay Franchise Taxes as they become due in the ordinary course likely would cause the Debtors to lose their ability to conduct business in the applicable jurisdictions.  As such, the Debtors request authority to remit up to $90,000 in Franchise Taxes upon entry of the Proposed Interim Order, and to continue remitting Franchise Taxes in the ordinary course of business on a postpetition basis, pending entry of the Proposed Final Order granting the relief requested herein.

**D.  Foreign Taxes**

18.     Because part of the Debtors' business is conducted internationally, the Debtors incur various taxes from foreign jurisdictions, including foreign corporate income taxes, value added taxes, withholding taxes, and other foreign taxes (collectively, the "Foreign Taxes").  The Debtors typically pay Foreign Taxes on an annual, quarterly, or periodic basis.  In Fiscal 2018, the Debtors paid approximately $7,590,000 in Foreign Taxes, of which approximately $7,350,000 consisted of Canadian value added taxes related to the Debtors' retail operations in Canada.

19.     As of the Petition Date, the Debtors estimate that approximately $690,000 in connection with Foreign Taxes is owed to government Authorities, approximately $460,000 of which is expected to be due within 21 days after the Petition Date.  As such, the Debtors request authority to remit up to $460,000[8] in accrued prepetition Foreign Taxes upon entry of the Proposed Interim Order, and to continue to pay Foreign Taxes to the extent any amounts become due in the ordinary course of business on a postpetition basis, pending entry of the Proposed Final Order granting the relief requested herein.

**E.  Property Taxes**

20.     State and local laws in the jurisdictions where the Debtors operate generally grant Authorities the power to levy property taxes against the Debtors' real property (the "Real Property Taxes") and personal property (the "Personal Property Taxes," and together with the Real Property Taxes, the "Property Taxes").  To avoid the imposition of statutory liens on their real and personal property, the Debtors typically pay the Property Taxes in the ordinary course of business on an annual or periodic basis, in accordance with the requirements of each jurisdiction.

---

[8] With regards to those Foreign Taxes paid in Canada, such payment will be made as authorized by the Canadian court.

In addition, the Debtors pay taxes on rent for their New York City lease in the amount of $60,000 per annum, payable on a quarterly basis.

21.    In Fiscal 2018, the Debtors paid approximately $1,710,000 in Property Taxes. As of the Petition Date, the Debtors estimate that they have accrued approximately $820,000 in Property Taxes. The Debtors estimate that approximately $130,000 of Property Taxes is expected to be due within 21 days after the Petition Date.  As such, the Debtors request authority to remit up to $130,000 in Property Taxes upon entry of the Proposed Interim Order, and to continue remitting Property Taxes in the ordinary course of business on a postpetition basis, pending entry of the Proposed Final Order granting the relief requested herein.

### F. Import Taxes

22.    The Debtors pay import duties to the United States on a monthly basis with respect to their purchases of goods primarily from China and Vietnam, as well as excise taxes on goods imported primarily from China and Vietnam (collectively, the "Import Taxes").  In Fiscal 2018, the Debtors paid approximately $48,600,000 in Import Taxes.  As of the Petition Date, the Debtors estimate that they have accrued approximately $5,600,000 in Import Taxes, $4,500,000 of which will become due within 21 days of the Petition Date.  As such, the Debtors request authority to remit up to $4,500,000 in Import Taxes upon entry of the Interim and Final Orders.

### G. Business License Fees

23.    State and local laws in the jurisdictions where the Debtors operate require the Debtors to obtain and pay fees for a wide range of business licenses, permits, and annual reporting fees (the "Business License Fees") to remain in good standing with the applicable Authorities.  The methods for calculating Business License Fees and the deadlines for paying such amounts due thereunder vary by jurisdiction.   In Fiscal 2018, the Debtors paid approximately $512,000 in Business License Fees.

24.     As of the Petition Date, the Debtors estimate that they have accrued approximately $105,000 in Business License Fees, all of which will become due within 21 days after the Petition Date.  Accordingly, the Debtors request authority to remit up to $105,000 in Business License Fees upon entry of the Proposed Interim Order, and to continue remitting Business License Fees in the ordinary course of business on a postpetition basis, pending entry of the Proposed Final Order granting the relief requested herein.

## RELIEF REQUESTED

25.     By this Motion, and pursuant to Bankruptcy Code sections 105(a), 363(b), 507(a)(8), and 541 and Bankruptcy Rules 6003 and 6004, the Debtors seek entry of the Proposed Interim Order and the Proposed Final Order (i) authorizing the Debtors to remit and pay Taxes and Fees accrued prior to the Petition Date and that will become payable during the pendency of these chapter 11 cases, including those obligations subsequently determined upon audit or otherwise to be owed for periods prior to the Petition Date; and (ii) granting related relief.  In addition, the Debtors request that the Court schedule a final hearing within approximately 21 days of the commencement of these chapter 11 cases to consider approval of this Motion on a final basis.

## BASIS FOR RELIEF

## I.     Certain of the Taxes and Fees May Not be Property of the Debtors' Estates

26.     Many of the Taxes and Fees are collected or withheld by the Debtors on behalf of the applicable Authorities and are held in trust by the Debtors.  *See, e.g.,* I.R.C. § 7501 (stating that certain Taxes and Fees are held in trust).  As such, these Taxes and Fees are not property of the Debtors' estates under Bankruptcy Code section 541.  *See* 11 U.S.C. § 541(d); *see also Begier v. IRS,* 496 U.S. 53, 57-60 (1990) (holding that any prepetition payment of trust fund taxes is not an avoidable preference since funds are not the debtor's property); *In re Columbia*

10

*Gas Sys. Inc.*, 997 F.2d 1039, 1051 (3d Cir. 1993) (refunds required to be collected by federal law created trust fund that was not property of debtor's estate); *Shank v. Wash. State Dep't of Rev. (In re Shank),* 792 F.2d 829, 833 (9th Cir. 1986) (finding that sales tax required by state law to be collected by sellers from their customers is a "trust fund" tax and not released by bankruptcy discharge); *DeChiaro* v. *N.Y. State Tax Comm'n,* 760 F.2d 432, 435-36 (2d Cir. 1985) (same).  To the extent these "trust fund" taxes are collected, they are not property of the Debtors' estates under Bankruptcy Code section 541(d).  *See cf. In re Calabrese*, 689 F.3d 312, 321 (3d Cir. 2012) (sales tax required by state law to be collected by sellers from their customers is a "trust fund" tax that is not released by bankruptcy discharge).  Because the Debtors may not have an equitable interest in funds held on account of such "trust fund" taxes, the Debtors should be permitted to pay those funds to the Authorities as they become due.[9]

## II.    Certain of the Taxes and Fees May Be Secured or Priority Claims Entitled to Special Treatment Under the Bankruptcy Code

27.    Claims for certain Taxes and Fees are or may be priority claims entitled to payment before general unsecured claims.  *See* 11 U.S.C. § 507(a)(8) (describing taxes entitled to priority treatment).  Moreover, to the extent that such amounts are entitled to priority treatment under the Bankruptcy Code, the respective Authorities may attempt to assess interest and penalties if such amounts are not paid.  *See* 11 U.S.C. § 507(a)(8)(G) (granting priority status to "a penalty related to a claim of a kind specified in this paragraph and in compensation for actual pecuniary loss").  Claims entitled to priority status pursuant to Bankruptcy Code section 507(a)(8) must be paid in full under a confirmable plan pursuant to Bankruptcy Code section 1129(a)(9)(C).  Therefore, payment of certain Taxes and Fees at this time only affects the timing

---

[9] For the avoidance of doubt, the Debtors hereby request authority to pay the Taxes and Fees as provided herein regardless of whether such Taxes and Fees constitute trust fund obligations.

of the payment for the amounts at issue and will not unduly prejudice the rights and recoveries of junior creditors.

## III.    Payment of the Taxes and Fees as Provided Herein is a Sound Exercise of the Debtors' Business Judgment

28.    The Court may also authorize the Debtors to pay the Taxes and Fees under Bankruptcy Code section 363(b)(1), which provides that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate . . . ." 11 U.S.C. § 363(b)(1).   Under this section, a court may authorize a debtor to pay certain prepetition obligations. *See, e.g., In re Armstrong Energy, Inc.*, No. 17-47541-659 (Bankr. E.D. Mo. Feb. 20, 2018) [Docket No. 204] (authorizing debtor to pay certain prepetition taxes); *In re Total Hockey, Inc.,* No. 16-44815-705 (Bankr. E.D. Mo. July 8, 2016) [Docket No. 58] (same); *In re Peabody Energy Corp.,* No. 16-42529-399 (Bankr. E.D. Mo. Apr. 15, 2016) [Docket No. 133] (same); *In re Arch Coal, Inc.,* No. 16-40120-705 (Bankr. E.D. Mo. Jan. 14, 2016) [Docket No. 94] (same); *In re Apex Oil Co.,* 92 B.R. 847 (Bankr. E.D. Mo. 1988) (same); *In re Ionosphere Clubs, Inc.,* 98 B.R. 174, 175 (Bankr. S.D.N.Y. 1989) (affirming lower court order authorizing payment of prepetition wages pursuant to Bankruptcy Code section 363(b)).   To do so, courts require that the debtor "show that a sound business purpose justifies such actions." *In re Montgomery Ward Holding Corp.,* 242 B.R. 147, 153 (D. Del. 1999) (citations omitted); *see also In re Channel One Commc'ns, Inc.,* 117 B.R. 493, 496 (Bankr. E.D. Mo. 1990) (citing *Comm. of Equity Sec. Holders* v. *Lionel Corp. (In re Lionel Corp.),* 722 F.2d 1063, 107 (2d Cir. 1983)); and *TLP Servs., LLC* v. *Stoebner (In re Polaroid Corp.),* 460 B.R. 740, 741-42 (B.A.P. 8th Cir. 2011).   Moreover, "[w]here the debtor articulates a reasonable basis for its business decisions (as distinct from a decision made arbitrarily or capriciously), courts will generally not entertain objections to the debtor's conduct." *See In re Johns-Manville Corp.,* 60 B.R. 612, 616

(Bankr. S.D.N.Y. 1986) (citation omitted); *see also In re Tower Air, Inc.,* 416 F.3d 229, 238 (3d Cir. 2005) (stating that "[o]vercoming the presumptions of the business judgment rule on the merits is a near-Herculean task").

29.     The Debtors' ability to pay the Taxes and Fees is critical to the administration of these cases.  If certain Taxes and Fees remain unpaid, the Authorities may seek to recover such amounts directly from the Debtors' directors, officers, or employees, thereby distracting such key personnel from the administration of these chapter 11 cases.  Any collection action on account of such claims, and any potential ensuing liability, would distract the Debtors and their personnel to the detriment of all parties-in-interest.  The dedicated and active participation of the Debtors' officers and employees is integral to the orderly administration and, ultimately, the success of these chapter 11 cases.

30.     Further, the Debtors' liability to pay the Taxes and Fees may ultimately result in increased tax liability for the Debtors if interest and penalties accrue on the Taxes and Fees, which amounts also may be entitled to priority treatment.  Such a result would be contrary to the best interests of the Debtors' estates and all stakeholders.  As noted above, many of the Taxes and Fees may be entitled to priority status pursuant to Bankruptcy Code section 507(a)(8)(C). As priority claims, these obligations must be paid in full before any general unsecured obligations of the Debtors may be satisfied.  To the extent that the Debtors are not able to timely pay the prepetition Taxes and Fees, they may ultimately be required to pay those amounts with additional interest and penalties.  The Debtors' failure to pay the prepetition Taxes and Fees as they come due may ultimately increase the amount of priority claims held by the Authorities against the Debtors' estates to the detriment of the Debtors' general unsecured creditors and

other stakeholders. *See* 11 U.S.C. § 507(a)(8)(C), (G). Accordingly, the Court should grant the Debtors authority to pay the prepetition Taxes and Fees as provided herein.

31.    Courts in this district and other jurisdictions have often granted relief similar to that requested herein. *See, e.g., In re Armstrong Energy, Inc.*, No. 17-47541-659 (Bankr. E.D. Mo. Feb. 20, 2018) [Docket No. 204] (authorizing debtors to pay prepetition taxes); *In re Total Hockey, Inc.,* No. 16-44815-705 (Bankr. E.D. Mo. July 8, 2016) [Docket No. 58] (same); *In re Noranda Aluminum, Inc.,* No. 16-10083-399 (Bankr. E.D. Mo. Feb. 10, 2016) [Docket No. 83] (same); *In re Arch Coal, Inc,* No. 16-40120-705 (Bankr. E.D. Mo. Jan. 14, 2016) [Docket No. 94] (same); *In re Bakers Footwear Grp. Inc.,* No. 12-49658-705 (Bankr. E.D. Mo. Oct. 9, 2012) [Docket No. 77]; *see also In re Breitburn Energy Partners LP,* No. 16-11390 (SMB) (Bankr. S.D.N.Y. June 15, 2016) [Docket No. 136] (same); and *In re Aeropostale, Inc.,* No. 16-11275 (SHL) (Bankr. S.D.N.Y. June 3, 2016) [Docket No. 241] (same).

## IV.    Processing of Checks and Electronic Fund Transfers Should Be Authorized

32.    The Debtors have sufficient funds to pay any amounts related to the Taxes and Fees in the ordinary course of business. Under the Debtors' existing cash management system, the Debtors have made arrangements to readily identify checks or wire transfer requests relating to the Taxes and Fees, as applicable. The Debtors believe there is minimal risk that checks or wire transfer requests that the Court has not authorized will be inadvertently made. Thus, the Debtors request that the Court authorize, but not direct, all applicable financial institutions to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the Taxes and Fees, provided that sufficient funds are on deposit in the applicable bank accounts to cover such payments.

## THE REQUIREMENTS OF BANKRUPTCY RULE 6003 ARE SATISFIED

33.     Bankruptcy Rule 6003 empowers a court to grant relief within 21 days after the Petition Date "to the extent that relief is necessary to avoid immediate and irreparable harm." Immediate and irreparable harm exists where the absence of relief would impair a debtor's ability to reorganize or threaten the debtor's future as a going concern.  For the reasons discussed above, authorizing the Debtors to pay the Taxes and Fees accrued prior to the Petition Date as provided herein is integral to the Debtors' ability to transition their operations into these chapter 11 cases and the failure to pay said Taxes and Fees could severely disrupt the Debtors' operations at a critical juncture.  Accordingly, the Debtors submit that they have satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 6003 to support granting the relief requested herein.

## WAIVER OF BANKRUPTCY RULE 6004(A) AND 6004(H)

34.     To implement the foregoing successfully, the Debtors request that the Court enter an order providing that notice of the relief requested herein satisfies Bankruptcy Rule 6004(a) and that the Debtors have established cause to exclude such relief from the 14-day stay period under Bankruptcy Rule 6004(h).

## RESERVATION OF RIGHTS

35.     Nothing contained herein is intended or should be construed as an admission as to the validity of any claim against the Debtors, a waiver of the Debtors' or any other parties-in-interests rights to dispute any claim, or an approval or assumption of any agreement, contract, or lease under Bankruptcy Code section 365.  The Debtors expressly reserve their right to contest any claim related to the relief sought herein.  Likewise, if the Court grants the relief sought herein, any payment made pursuant to an order of the Court is not intended to be nor should it be

construed as an admission as to the validity of any claim or a waiver of the Debtors' or any other parties-in-interest's rights to subsequently dispute such claim.

<u>**NOTICE**</u>

36.     The Debtors will provide notice of this Motion to: (a) the Office of the United States Trustee for the Eastern District of Missouri; (b) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (c) counsel to the Prepetition ABL Administrative Agent, (i) Choate Hall & Stewart LLP (Attn: Kevin Simard, Douglas Gooding and Jonathan Marshall) and (ii) Thompson Coburn LLP (Attn: Mark Bossi); (d) counsel to the FILO Agent, Greenberg Traurig, LLP (Attn: Jeffrey M. Wolf); (e) counsel to certain Prepetition Term Loan Lenders (i) Kramer Levin Naftalis & Frankel LLP (Attn: Stephen D. Zide), (ii) Doster, Ullom & Boyle, LLC (Attn: Gregory D. Willard), (iii) Stroock & Stroock & Lavan LLP (Attn: Kristopher M. Hansen and Daniel A. Fliman) and (iv) Lewis Rice LLC (Attn: Sonette T. Magnus); (f) the proposed Monitor, FTI Consulting Canada, Inc. (Attn: Paul Bishop, Greg Watson and Jim Robinson); (g) counsel to the proposed Monitor, Bennett Jones LLP (Attn: Sean Zweig, Kevin Zych and Aiden Nelms); (h) counsel to any statutory committee appointed in the chapter 11 cases; (i) the United States Attorney's Office for the Eastern District of Missouri; (j) the Internal Revenue Service; (k) the United States Securities and Exchange Commission; (l) the state attorneys general for all states in which the Debtors conduct business; (m) any party that has requested notice pursuant to Bankruptcy Rule 2002; and (n) the Taxing Authorities (collectively, the "Notice Parties").  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

## <u>C<span></span>ONCLUSION</u>

37.    WHEREFORE, the Debtors respectfully request entry of the Proposed Interim Order and the Proposed Final Order (i) granting the relief requested herein, and (ii) granting such other relief as is just and proper.

Dated:  February 19, 2019
        St. Louis, Missouri

/s/ *Richard W. Engel, Jr.*
Richard W. Engel, Jr. MO 34641
Erin M. Edelman MO 67374
John G. Willard MO 67049
**ARMSTRONG TEASDALE LLP**
7700 Forsyth Boulevard, Suite 1800
St. Louis, MO 63105
Telephone: (314) 621-5070
Facsimile: (314) 612-2239
rengel@armstrongteasdale.com
eedelman@armstrongteasdale.com
jwillard@armstrongteasdale.com

-and-

Ira Dizengoff (*pro hac vice* admission pending)
Meredith A. Lahaie (*pro hac vice* admission pending)
Kevin Zuzolo (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
mlahaie@akingump.com
kzuzolo@akingump.com

- and -

Julie Thompson (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
1333 New Hampshire Avenue, N.W.
Washington, D.C. 20036
Telephone: (202) 887-4000
Facsimile: (202) 887-4288
julie.thompson@akingump.com

*Proposed Counsel to the Debtors and Debtors in
Possession*

## Exhibit A

**Taxing Authorities**

| Taxing Authority | Address |
| --- | --- |
| MUNICIPALITY OF ANCHORAGE | DEPT OF FIN PROP APPR DIV P.O. BOX 196650 ANCHORAGE, AK 99519-6650 |
| MOBILE COUNTY ASSESSOR | P.O DRAWER 1169 MOBILE, AL 36633-1169 |
| JEFFERSON COUNTY ASSESSOR | 100 JEFFERSON COUNTY PKWY GOLDEN, CO 80419-2500 |
| JEFFERSON COUNTY ASSESSOR | 504 FISCAL COURT BUILDING 531 COURT PLACE LOUISVILLE, KY 40202 |
| JEFFERSON COUNTY ASSESSOR | P.O BOX 6087 PINE BLUFF, AR 71611-6087 |
| JEFFERSON COUNTY ASSESSOR | P.O. BOX 100 HILLSBORO, MO 63050 |
| JEFFERSON COUNTY ASSESSOR | PERSONAL PROPERTY TAX SECTION 2121 8TH AVE NORTH RM 801 BIRMINGHAM, AL 35203 |
| DALLAS COUNTY ASSESSOR | P O BOX 987 SELMA, AL 36702-0987 |
| BALDWIN COUNTY ASSESSOR | P O BOX 1389 BAY MINETTE, AL 36507-1389 |
| MORGAN COUNTY | P.O. BOX 1848 DECATUR, AL 35602 |
| MORGAN COUNTY | REVENUE COMMISSIONER P.O BOX 696 DECATUR, AL 35602-0696 |
| TUSCALOOSA COUNTY ASSESSOR | 714 GREENBORO AVE, RM 108 TUSCALOOSA, AL 35401 |
| HOUSTON COUNTY | REVENUE COMMISSIONER P O DRAWER 6406 DOTHAN, AL 36302 |
| MONTGOMERY COUNTY | APPRAISAL DEPARTMENT 131 SOUTH PERRY ST MONTGOMERY, AL 36104 |
| MONTGOMERY COUNTY | CLERK OF CIRCUIT COURT 50 MARYLAND AVE. RM 111 ROCKVILLE, MD 20850-2393 |
| LEE COUNTY ASSESSOR | 201 JEFFERSON SUITE A TUPELO, MS 38804 |
| LEE COUNTY ASSESSOR | P. O. BOX 3050 OPELIKA, AL 36803-3050 |
| LEE COUNTY ASSESSOR | P.O. BOX 1968 SANFORD, NC 27331-1968 |
| LAUDERDALE COUNTY ASSESSOR | P.O BOX 794 FLORENCE, AL 35631 |
| LAUDERDALE COUNTY ASSESSOR | P.O. BOX 687 MERIDIAN, MS 39302-0687 |
| ETOWAH REVENUE COMMISSIONER | 800 FORREST AVE GADSDEN, AL 35901 |
| BENTON COUNTY ASSESSOR | 215 EAST CENTRAL BENTONVILLE, AR 72712 |
| BENTON COUNTY ASSESSOR | 7122 W OKANOGAN PL BLDG A KENNEWICK, WA 99336-1373 |
| CRAIGHEAD COUNTY ASSESSOR | 511 S UNION ROOM 130 JONESBORO, AR 72401 |
| MILLER COUNTY TAX ASSESSOR | 400 LAUREL ST SUITE 100 TEXARKANA, AR 71854 |
| HEMPSTEAD COUNTY ASSESSOR | P O BOX 1420 HOPE, AR 71802-1420 |
| UNION COUNTY ASSESSOR | 1001 4TH STREET SUITE A & B LA GRANDE, OR 97850 |
| UNION COUNTY ASSESSOR | 101 N WASHINGTON SUITE 107 EL DORADO, AR 71730 |
| JOHNSON COUNTY ASSESSOR | 300 N HOLDEN STE 204 WARRENSBURG, MO 64093-1704 |
| JOHNSON COUNTY ASSESSOR | P O BOX 135 CLARKSVILLE, AR 72803 |
| JOHNSON COUNTY ASSESSOR | PLEASANT TOWNSHIP 86 W COURT STREET FRANKLIN, IN 46131 |
| SEBASTIAN COUNTY ASSESSOR | 35 S SIXTH STREET FORT SMITH, AR 72901 |
| CARROLL COUNTY ASSESSOR | 104 SPRING STREET BERRYVILLE, AR 72616-3846 |

| CRITTENDEN COUNTY ASSESSOR | 100 COURT SQUARE MARION, AR 72364 |
|---|---|
| FAULKNER COUNTY ASSESSOR | BUSINESS PERSONAL PROPERTY DEPT 806 FAULKNER CONWAY, AR 72034 |
| SALINE COUNTY ASSESSOR | 215 NORTH MAIN STREET BENTON, AR 72015-3763 |
| PULASKI COUNTY ASSESSOR | ATTN BUSINESS PERSONAL DEPT 201 S BROADWAY ST SUITE 320 LITTLE ROCK, AR 72201 |
| GREENE COUNTY ASSESSOR | 940 BOONEVILLE RM 37 SPRINGFIELD, MO 65802-3802 |
| GREENE COUNTY ASSESSOR | COUNTY COURTHOUSE 320 W COURT PARAGOULD, AR 72450 |
| COLUMBIA COUNTY ASSESSOR | COMMERCIAL PERSONAL PROPERTY DEPT 101 S COURT SQUARE MAGNOLIA, AR 71753 |
| PHILLIPS COUNTY ASSESSOR | COUNTY COURTHOUSE 620 CHERRY ST HELENA, AR 72342-3337 |
| MISSISSIPPI COUNTY ASSESSOR | 200 W WALNUT SUITE 104 BLYTHEVILLE, AR 72315 |
| WHITE COUNTY ASSESSOR | 119 WEST ARCH SEARCY, AR 72143 |
| GARLAND COUNTY ASSESSOR | 200 WOODBINE AVE ROOM 123 HOT SPRINGS, AR 71901-5184 |
| WASHINGTON COUNTY ASSESSOR | 110 MAIN ST EAST JONESBOROUGH, TN 37659 |
| WASHINGTON COUNTY ASSESSOR | 280 NORTH COLLEGE- STE. 210 FAYETTEVILLE, AR 72701 |
| WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST SUITE 201 ST. GEORGE, UT 84770 |
| WASHINGTON COUNTY ASSESSOR | DEPT OF ASSESSEMNT & TAXATION 155 N FIRST AVE SUITE 230 HILLSBORO, OR 97124 |
| WASHINGTON COUNTY ASSESSOR | P.O. BOX 1526 GREENVILLE, MS 38702-1526 |
| POPE COUNTY ASSESSOR | COUNTY COURTHOUSE 100 W MAIN RUSSELLVILLE, AR 72801 |
| ST. FRANCIS COUNTY ASSESSOR | 313 S IZARD FORREST CITY, AR 72335 |
| DREW COUNTY ASSESSORS OFFICE | 210 S MAIN STREET MONTICELLO, AR 71655 |
| BOONE COUNTY ASSESSOR | BOONE CO GOVERNMENT CENTER 801 E WALNUT RM 143 COLUMBIA, MO 65201-7733 |
| BOONE COUNTY ASSESSOR | P. O. BOX 2425 HARRISON, AR 72602 |
| YUMA COUNTY ASSESSOR | 410 MINDEN LANE SUITE A YUMA, AZ 85364 |
| MARICOPA COUNTY ASSESSOR | 301 WEST JEFFERSON PHOENIX, AZ 85003 |
| PIMA COUNTY ASSESSOR | 33 N STONE SUITE 110 TUCSON, AZ 85701-1199 |
| COCHISE COUNTY ASSESSOR | P O BOX 168 BISBEE, AZ 85603 |
| PINAL COUNTY ASSESSOR | P.O. BOX 709 FLORENCE, AZ 85232-0709 |
| MOHAVE COUNTY ASSESSOR | P.O. BOX 7000 KINGMAN, AZ 86402-7000 |
| COCONINO COUNTY ASSESSOR | 110 E CHERRY AVENUE FLAGSTAFF, AZ 86001 |
| SANTA CRUZ COUNTY ASSESSOR | 701 OCEAN STREET RM-130 SANTA CRUZ, CA 95060 |
| SANTA CRUZ COUNTY ASSESSOR | P O BOX 1150 NOGALES, AZ 85628 |
| NAVAJO COUNTY ASSESSOR | P O BOX 668 HOLBROOK, AZ 86025 |
| YAVAPAI COUNTY ASSESSOR | 1015 FAIR STREET PRESCOTT, AZ 86305 |
| IMPERIAL COUNTY ASSESSOR | 940 W MAIN STREET STE 115 EL CENTRO, CA 92243-2874 |
| SACRAMENTO COUNTY ASSESSOR | PERSONAL PROPERTY DIVISION 3701 POWER INN RD SUITE 3000 SACRAMENTO, CA 95826-4329 |
| SAN DIEGO COUNTY ASSESSOR | BUSINESS DIVISION 9225 CLAIREMONT MESA BLVD SAN DIEGO, CA 92123-1211 |

2

| | |
|---|---|
| SAN JOAQUIN COUNTY | 44 N SAN JOAQUIN ST SUITE 230 STOCKTON, CA 95202-3273 |
| PLACER COUNTY ASSESSOR | 2980 RICHARDSON DR AUBURN, CA 95603-2640 |
| BUTTE COUNTY ASSESSOR | 25 COUNTY CENTER DRIVE STE 100 OROVILLE, CA 95965-3382 |
| MENDOCINO COUNTY ASSESSOR | 501 LOW GAP ROAD ROOM 1020 UKIAH, CA 95482 |
| ORANGE COUNTY ASSESSOR | P O BOX 1949 SANTA ANA, CA 92702-1949 |
| SAN BERNARDINO COUNTY ASSESSOR | 172 W THIRD STREET SAN BERNARDINO, CA 92415-0310 |
| SANTA CLARA COUNTY ASSESSOR | COUNTY GOV'T CENTER-EAST WING 70 W HEDDING STREET SAN JOSE, CA 95110-1771 |
| LOS ANGELES COUNTY ASSESSOR | 500 W TEMPLE ST LOS ANGELES, CA 90012-2770 |
| KERN COUNTY | 1115 TRUXTUN AVENUE BAKERSFIELD, CA 93301-4639 |
| SOLANO COUNTY ASSESSOR | 675 TEXAS STREET SUITE 2700 FAIRFIELD, CA 94533-6338 |
| CONTRA COSTA COUNTY ASSESSOR | 2530 ARNOLD DR SUITE 400 MARTINEZ, CA 94553-4359 |
| RIVERSIDE COUNTY ASSESSOR | 4080 LEMON STREET P O BOX 1240 RIVERSIDE, CA 92502-1240 |
| TULARE COUNTY ASSESSOR | 221 S MOONEY BLVD RM 102 -E VISALIA, CA 93291-4593 |
| SUTTER COUNTY ASSESSOR | 1160 CIVIC CENTER BLVD. STE D YUBA CITY, CA 95993 |
| SAN MATEO COUNTY ASSESSOR | 555 COUNTY CENTER REDWOOD CITY, CA 94063-1665 |
| STANISLAUS COUNTY ASSESSOR | 1010 TENTH ST SUITE 2400 MODESTO, CA 95354-0847 |
| SONOMA COUNTY ASSESSOR | 585 FISCAL DRIVE-RM 104-F SANTA ROSA, CA 95403-2872 |
| SANTA BARBARA COUNTY ASSESSOR | BUSINESS DIVISION P O BOX 159 SANTA BARBARA, CA 93102-0159 |
| NAPA COUNTY ASSESSOR | 1127 FIRST STREET RM-128 NAPA, CA 94559-2931 |
| COUNTY OF ALAMEDA | BUSINESS PERSONAL PROPERTY DIV 1221 OAK STREET OAKLAND, CA 94612-4288 |
| SHASTA COUNTY ASSESSOR | 1450 COURT STREET SUITE 208A REDDING, CA 96001 |
| FRESNO COUNTY ASSESSOR | P O BOX 1146 FRESNO, CA 93715 |
| MERCED COUNTY ASSESSOR | 2222 M STREET MERCED, CA 95340 |
| YOLO COUNTY ASSESSOR | 625 COURT STREET RM. 104 WOODLAND, CA 96595 |
| MADERA COUNTY ASSESSOR | 200 WEST 4TH STREET MADERA, CA 93637-3548 |
| MONTEREY COUNTY ASSESSOR | P O BOX 570 SALINAS, CA 93902 |
| CITY & COUNTY OF SAN FRANCISCO | ASSESSOR-RECORDER 1155 MARKET ST 5TH FLOOR SAN FRANCISCO, CA 94103 |
| HUMBOLDT COUNTY ASSESSOR | 825 FIFTH STREET ROOM 300 EUREKA, CA 95501-1153 |
| EL DORADO COUNTY ASSESSOR | 360 FAIR LANE PLACERVILLE, CA 95667-4103 |
| NEVADA COUNTY ASSESSOR | 950 MAIDU AVENUE NEVADA CITY, CA 95959-8617 |
| SAN LUIS OBISPO COUNTY | 1055 MONTEREY ST SUITE D360 SAN LUIS OBISPO, CA 93408 |
| KINGS COUNTY ASSESSOR | GOVERNMENT CENTER 1400 WEST LACEY BLVD HANFORD, CA 93230-5905 |
| MARIN COUNTY | 3501 CIVIC CENTER DR RM 208 P O BOX C SAN RAFAEL, CA 94913-3902 |
| LASSEN COUNTY ASSESSOR | ASSESSOR'S OFFICE 220 SOUTH LASSEN ST STE 4 SUSANVILLE, CA 96130 |

3

| | |
|---|---|
| TEHAMA COUNTY ASSESSOR | P O BOX 428 RED BLUFF, CA 96080 |
| SISKIYOU COUNTY ASSESSOR | 311 4TH STREET ROOM 108 YREKA, CA 96097-2984 |
| DEL NORTE COUNTY ASSESSOR | 981 H STREET SUITE 120 CRESCENT CITY, CA 95531 |
| SAN BENITO CO. TAX COLLECTOR | 440 5TH STREET ROOM 108 HOLLISTER, CA 95023-3893 |
| TUOLUMNE COUNTY ASSESSOR | 2 SOUTH GREEN STREET SONORA, CA 95370 |
| AMADOR COUNTY ASSESSOR | 810 COURT STREET JACKSON , CA 95642-2132 |
| PUEBLO COUNTY ASSESSOR | 215 WEST 10TH STREET PUEBLO, CO 81003-2998 |
| ADAMS COUNTY ASSESSOR | 4430 S ADAMS COUNTY PKWY 2ND FLOOR STE C2100 BRIGHTON, CO 80601 |
| LARIMER COUNTY ASSESSOR | P.O. BOX 860 FORT COLLINS, CO 80522 |
| LOGAN COUNTY ASSESSOR | COURTHOUSE 315 MAIN STREET STERLING, CO 80751 |
| EL PASO COUNTY ASSESSOR | 27 E VERMIJO AVE COLORADO SPRINGS, CO 80903 |
| ARAPAHOE COUNTY ASSESSOR | 5334 SOUTH PRINCE STREET LITTLETON, CO 80166-0001 |
| WELD COUNTY ASSESSOR | 1400 N. 17TH AVENUE GREELEY, CO 80631 |
| MESA COUNTY ASSESSOR | P.O. BOX 20000 GRAND JUNCTION, CO 81502-5003 |
| BROOMFIELD COUNTY & CITY ASSESSOR | ONE DESCOMBES DRIVE BROOMFIELD, CO 80020 |
| ALAMOSA COUNTY ASSESSOR | P O BOX 638 ALAMOSA, CO 81101 |
| DOUGLAS COUNTY ASSESSOR | 1036 SE DOUGLAS AVE ROSEBURG, OR 97470-3396 |
| DOUGLAS COUNTY ASSESSOR | 11422 MIRACLE HILLS DRIVE STE 110 OMAHA, NE 68183 |
| DOUGLAS COUNTY ASSESSOR | 301 WILCOX-SUITE 204 CASTLE ROCK, CO 80104 |
| DOUGLAS COUNTY ASSESSOR | 8700 HOSPITAL DRIVE ( 1ST FLOOR) DOUGLASVILLE, GA 30134 |
| DOUGLAS COUNTY ASSESSOR | P O BOX 387 WATERVILLE, WA 98858 |
| DOUGLAS COUNTY ASSESSOR | P. O. BOX 218 MINDEN, NV 89423 |
| LA PLATA COUNTY ASSESSOR | P.O. BOX 3339 DURANGO, CO 81302 |
| GARFIELD OFFICE OF ADMIN | 109 8TH STREET SUITE 207 GLENWOOD SPRINGS, CO 81601 |
| MONTROSE COUNTY ASSESSOR | P. O. BOX 1186 MONTROSE , CO 81402-1186 |
| CITY OF STAMFORD | ASSESSOR'S OFFICE P O BOX 10152 STAMFORD, CT 06904-2152 |
| TOWN OF WETHERSFIELD | ASSESSOR'S OFFICE 505 SILAS DEANE HIGHWAY WETHERSFIELD, CT 06109 |
| TOWN OF HAMDEN | ASSESSOR'S OFFICE 2750 DIXWELL AVENUE HAMDEN, CT 06518-1197 |
| TOWN OF BRANFORD | ASSESSOR'S OFFICE P O BOX 150 BRANFORD, CT 06405 |
| TOWN OF ENFIELD | ASSESSOR'S OFFICE 820 ENFIELD ST ENFIELD, CT 06082 |
| TOWN OF MANCHESTER | ASSESSOR'S OFFICE P O BOX 191 MANCHESTER, CT 06045-0291 |
| TOWN OF STRATFORD | 2725 MAIN STREET STRATFORD, CT 06497 |
| CITY OF MERIDEN | ASSESSOR'S OFFICE 142 E MAIN ST ROOM 122 MERIDEN, CT 06450-5667 |
| TOWN OF VERNON | ASSESSOR'S OFFICE 8 PARK PLACE VERNON, CT 06066-3291 |
| CITY OF WATERBURY | ASSESSOR'S OFFICE 26 KENDRICK AVE 7TH FL WATERBURY, CT 06702 |
| CITY OF TORRINGTON | ASSESSOR'S OFFICE 140 MAIN STREET TORRINGTON, CT 06790 |

4

| | |
|---|---|
| TOWN OF SOUTHINGTON | ASSESSOR'S OFFICE P.O. BOX 84 SOUTHINGTON, CT 06489 |
| TOWN OF MANSFIELD | ASSESSOR'S OFFICE 4 S. EAGLEVILLE ROAD MANSFIELD, CT 06268-2599 |
| TOWN OF MANSFIELD | 6 PARK ROW MANSFIELD, MA 02048 |
| DANBURY TAX ASSESSOR | 155 DEER HILL AVENUE DANBURY, CT 06810 |
| TOWN OF NEWTOWN | ASSESSOR'S OFFICE 3 PRIMROSE STREET NEWTOWN, CT 06470-2158 |
| ASSESSOR CITY OF MILFORD | MUNICIPAL OFFICE COMPLEX 70 WEST RIVER STREET MILFORD, CT 06460-3317 |
| TOWN OF WEST HARTFORD | ASSESSOR'S OFFICE 50 SOUTH MAIN STREET WEST HARTFORD, CT 06107-2431 |
| CITY OF NORWICH | ASSESSOR'S OFFICE 100 BROADWAY ROOM 132 NORWICH, CT 06360 |
| TOWN OF TRUMBULL | ASSESSOR'S OFFICE 5866 MAIN STREET TRUMBULL, CT 06611 |
| TOWN OF CROMWELL | ASSESSOR'S OFFICE 41 WEST STREET CROMWELL, CT 06416 |
| ASSESSOR TOWN OF OLD SAYBROOK | TOWN HALL 302 MAIN STREET OLD SAYBROOK, CT 06475-2369 |
| CITY OF NEW HAVEN | DEPARTMENT OF ASSESSMENT 165 CHURCH STREET NEW HAVEN, CT 06510 |
| TOWN OF WATERFORD | ASSESSOR'S OFFICE 15 ROPE FERRY ROAD WATERFORD, CT 06385 |
| CITY OF BRISTOL | ASSESSOR'S OFFICE 111 NORTH MAIN ST BRISTOL, CT 06010-8183 |
| CITY OF HARTFORD ASSESSORS OFFICE | ROOM 106 HARTFORD CITY HALL 550 MAIN STREET HARTFORD, CT 06103 |
| CITY OF BRIDGEPORT | PO BOX 1310 BRIDGEPORT, WV 26330-6310 |
| CITY OF BRIDGEPORT | TAX ASSESSOR 45 LYON TERRACE ROOM 103 BRIDGEPORT, CT 06604 |
| ASSESSOR TOWN OF WALLINGFORD | TOWN HALL 45 SOUTH MAIN STREET WALLINFORD, CT 06492 |
| TOWN OF NORTH HAVEN | ASSESSOR'S OFFICE 18 CHURCH STREET NORTH HAVEN, CT 06473 |
| CITY OF NORWALK | ASSESSOR'S OFFICE P O BOX 5125 NORWALK, CT 06856-5125 |
| CITY OF NORWALK | INCOME TAX DEPARTMENT P.O. BOX 440 NORWALK, OH 44857 |
| CITY OF NORWALK | NORWALK CITY HALL PO BOX 1030 NORWALK, CA 90651-1030 |
| TOWN OF BLOOMFIELD | ASSESSOR'S OFFICE P O BOX 337 BLOOMFIELD, CT 06002 |
| ASSESSOR CITY OF NEW BRITAIN | CITY HALL 27 WEST MAIN STREET NEW BRITAIN, CT 06051 |
| TOWN OF GROTON | ASSESSOR'S OFFICE 45 FORT HILL ROAD GROTON, CT 06340-4394 |
| GOVERNMENT OF DISTRICT OF COLUMBIA | OFFICE OF TAX & REVENUE-PERSONAL PROPERTY TAX P O BOX 96035 WASHINGTON D.C., DC 20090-6035 |
| LEE COUNTY APPRAISER | P O BOX 1546 FORT MYERS, FL 33902-1546 |
| DUVAL COUNTY TAX APPRAISER | 231 E FORSYTH ST STE 330 JACKSONVILLE, FL 32202-3361 |
| COLUMBIA COUNTY APPRAISER | 135 NE HERNANDO AVE STE 238 LAKE CITY, FL 32055 |
| HILLSBOROUGH COUNTY APPRAISER | 311 PAULS DRIVE BRANDON, FL 33511-4833 |
| ORANGE CO. PROPERTY APPRAISER | 200 SOUTH ORANGE AVENUE STE 1700 ORLANDO, FL 32801-3438 |

5

| | |
|---|---|
| OKALOOSA COUNTY ASSESSOR | 73 ELGIN PKWY NE SUITE 202 FORT WALTON BEACH, FL 32548-4939 |
| MARION COUNTY APPRAISER | TANGIBLE PERSONAL PROPERTY DEPT P O BOX 6919 OCALA, FL 34478-6919 |
| OSCEOLA COUNTY APPRAISER | 2505 EAST IRLO BRONSON MEMORIAL HWY KISSIMMEE, FL 34744-4909 |
| POLK COUNTY APPRAISER | 255 NORTH WILSON AVE BARTOW, FL 33830-3951 |
| TAYLOR CO. PROPERTY APPRAISER | P.O. BOX 936 PERRY, FL 32348 |
| BREVARD COUNTY APPRAISER | P O BOX 429 TITUSVILLE, FL 32781-0429 |
| BROWARD COUNTY APPRAISER | 115 S. ANDREWS AVENUE-RM 111 FT. LAUDERDALE, FL 33301-1899 |
| MANATEE COUNTY APPRAISER | TANGIBLE PERSONAL PROPERTY DEPT P O BOX 1358 BRADENTON, FL 34206 |
| ST. JOHNS COUNTY APPRAISER | 4030 LEWIS SPEEDWAY SUITE 203 ST AUGUSTINE, FL 32084 |
| DESOTO COUNTY APPRAISER | P O BOX 311 ARCADIA, FL 34265-0311 |
| MARTIN COUNTY APPRAISER | 1111 SE FEDERAL HIGHWAY SUITE 330 STUART, FL 34994-3839 |
| JACKSON COUNTY APPRAISER | 2864 MADISON STREET MARIANNA, FL 32448 |
| LAKE COUNTY APPRAISER | P O BOX 1027 TAVARES, FL 32778-1027 |
| BAY COUNTY APPRAISER | ATTN TANGIBLE PERSONAL PROPERTY 860 WEST 11TH STREET PAMAMA CITY, FL 32401-2336 |
| LEON COUNTY APPRAISER | P O BOX 1750 TALLAHASSEE, FL 32302-1750 |
| ALACHUA COUNTY APPRAISER | 12 SE 1ST ST ROOM 213 GAINESVILLE, FL 32601-6886 |
| ST. LUCIE COUNTY APPRAISER | 2300 VIRGINIA AVENUE-RM 107 FT. PIERCE, FL 33482-5698 |
| COLLIER CO PROPERTY APPRAISER | 3950 RADIO ROAD NAPLES, FL 34104-3750 |
| PINELLAS COUNTY APPRAISER | TANGIBLE PERSONAL PROPERTY DEPT P O BOX 1957 CLEARWATER, FL 33757-1957 |
| HERNANDO COUNTY APPRAISER | 20 NORTH MAIN STREET ROOM 463 SPRING HILL, FL 34601-2893 |
| PALM BEACH COUNTY APPRAISER | 5TH FL GOVERNMENTAL CENTER 301 N OLIVE AVENUE W. PALM BEACH, FL 33401-4793 |
| VOLUSIA COUNTY APPRAISER | 250 NORTH BEACH STREET ROOM 109 DAYTONA BEACH, FL 32114-3395 |
| SEMINOLE COUNTY APPRAISER | COUNTY SERVICES BUILDING 1101 E FIRST STREET SANFORD, FL 32771-1468 |
| PUTNAM COUNTY APPRAISER | P O BOX 1920 PALATKA, FL 32178-1920 |
| CLAY COUNTY PROPERTY APPRAISER | P O BOX 38 GREEN COVE SPRINGS, FL 32043-0038 |
| PASCO COUNTY APPRAISER | 14236 6TH STREET P O BOX 401 DADE CITY, FL 33526-0401 |
| ESCAMBIA COUNTY APPRAISER | 221 PLAFOX PLACE SUITE 300 PENSACOLA, FL 32502 |
| MONROE COUNTY ASSESSOR | 100 W KIRKWOOD AVENUE COURTHOUSE ROOM 104 BLOOMINGTON, IN 47404 |
| MONROE COUNTY ASSESSOR | COUNTY COURTHOUSE P O BOX 1176 KEY WEST, FL 33041-1176 |
| CITRUS COUNTY APPRAISER | 110 N. APOPKA AVE.-RM 200 INVERNESS, FL 34450-4294 |
| HIGHLANDS COUNTY APPRAISER | 560 S COMMERCE AVE SEBRING, FL 33870-3867 |
| FLAGLER COUNTY APPRAISER | P O BOX 936 BUNNELL, FL 32110-0936 |

| | |
|---|---|
| SARASOTA COUNTY APPRAISER | 2001 ADAMS LANE SARASOTA, FL 34237-7090 |
| INDIAN RIVER CO APPRAISER | 1840 25TH STREET VERO BEACH, FL 32960 |
| CHATHAM COUNTY ASSESSOR | P.O. BOX 9786 SAVANNAH, GA 31412-9786 |
| LIBERTY COUNTY ASSESSOR | 100 MAIN STREET SUITE 1550 HINESVILLE, GA 31313 |
| FAYETTE COUNTY ASSESSOR | 140 STONEWALL AVE FAYETTEVILLE, GA 30214 |
| GORDON COUNTY ASSESSOR | P.O. BOX 533 CALHOUN, GA 30703-0533 |
| RICHMOND COUNTY | APPRAISAL OFFICE 530 GREENE ST ROOM 102 AUGUSTA, GA 30901 |
| ROCKDALE COUNTY ASSESSOR | P.O. BOX 562 CONYERS, GA 30207 |
| CATOOSA COUNTY | BOARD OF ASSESSORS 798 LAFAYETTE STREET RINGGOLD, GA 30736 |
| DEKALB COUNTY ASSESSOR | 120 WEST TRINITY PLACE DECATUR, GA 30030-3313 |
| COBB CO BRD TAX ASSESSORS | BUSINESS PERSONAL PRORERTY DIV P O BOX 649 MARIETTA, GA 30061-0649 |
| FLOYD COUNTY | BOARD OF ASSESSORS 4 GOVERNMENT PLAZA SUITE 25 ROMA, GA 30162-0946 |
| GLYNN COUNTY ASSESSOR | 1725 REYNOLDS ST SUITE 101 BRUNSWICK, GA 31520 |
| HOUSTON COUNTY ASSESSOR | P O BOX 1199 PERRY, GA 31069 |
| LOWNDES COUNTY ASSESSOR | P.O. BOX 1077 COLUMBUS, MS 39703 |
| LOWNDES COUNTY ASSESSOR | P.O. BOX 1126 VALDOSTA, GA 31603-1126 |
| SPALDING COUNTY ASSESSOR | 119 E SOLOMON ST COURTHOUSE ANNEX 101 GRIFFIN, GA 30223 |
| CARROLL COUNTY | C/O BOARD OF ASSESSORS P.O. BOX 338 CARROLLTON, GA 30112 |
| FULTON COUNTY ASSESSOR | 141 PRYOR STREET SW-STE 1047 ATLANTA, GA 30303-3444 |
| HALL CO. BROAD OF TAX ASSESSOR | PERSONAL PROPERTY DEPT. P.O. BOX 1780 GAINSVILLE, GA 30503 |
| FANNIN COUNTY ASSESSOR | 400 WEST MAIN STREET STE 102 BLUE RIDGE , GA 30513 |
| FORSYTH COUNTY ASSESSOR | 110 E MAIN ST STE 260 CUMMING , GA 30040-2477 |
| FORSYTH COUNTY ASSESSOR | P.O. BOX 757 WINSTON-SALEM, NC 27102-0757 |
| WHITFIELD COUNTY ASSESSOR | 205 N SELVIDGE ST STE B DALTON, GA 30720-4235 |
| THOMAS COUNTY ASSESSOR | 225 NORTH BROAD STREET THOMASVILLE, GA 31792-5505 |
| COWETA COUNTY | BOARD OF ASSESSORS 37 PERRY STREET NEWNAN, GA 30263 |
| HENRY COUNTY ASSESSOR | BOARD OF ASSESSORS 140 HENRY PARKWAY MCDONAUGH, GA 30253 |
| MUSCOGEE COUNTY ASSESSOR | PERSONAL PROPERTY DIV. P.O. BOX 1340 COLUMBUS, GA 31902-1340 |
| DOUGHERTY COUNTY ASSESSOR | ALBANY-DOUGHERTY TAX DEPT P O BOX 1872 ALBANY, GA 31702-1827 |
| GWINNETT COUNTY ASSESSOR | DEPARTMENT OF PROPERTY TAX P O BOX 372 LAWRENCEVILLE, GA 30046-0372 |
| LAURENS COUNTY ASSESSOR | P.O. BOX 2085 DUBLIN, GA 31040-2085 |
| CHEROKEE COUNTY ASSESSOR | 213 W DELAWARE-ROOM 304 TAHLEQUAH, OK 74464 |
| CHEROKEE COUNTY ASSESSOR | 2782 MARIETTA HIGHWAY SUITE 200 CANTON, GA 30114 |
| WARE COUNTY ASSESSOR | 215 OAK STREET WAYCROSS, GA 31501 |

| | |
|---|---|
| PAULDING COUNTY ASSESSOR | 240 CONSTITUTION BLVD WATSON BLDG RM 3082 DALLAS, GA 30132 |
| BARTOW COUNTY ASSESSOR | 135 WEST CHEROKEE AVENUE SUITE 243 B CARTERSVILLE, GA 30120 |
| BULLOCH COUNTY | BOARD OF ASSESSORS P. O. BOX 1421 STATESBORO, GA 30459-1421 |
| BANNOCK COUNTY ASSESSOR | P.O. BOX 4969 POCATELLO, ID 83205-4969 |
| TWIN FALLS COUNTY ASSESSOR | COUNTY COURTHOUSE P.O. BOX 265 TWIN FALLS, ID 83303-0265 |
| BONNEVILLE COUNTY ASSESSOR | 605 N. CAPITAL AVE. IDAHO FALLS, ID 83402 |
| NEZ PERCE COUNTY TAX COLLECTOR | P.O. BOX 896 LEWISTON, ID 83501 |
| ADA COUNTY ASSESSOR | 200 W FRONT ST BOISE, ID 83702-7300 |
| CANYON COUNTY ASSESSOR | 1115 ALBANY STREET ROOM 343 CALDWELL, ID 83605 |
| KOOTENAI COUNTY ASSESSOR | 451 GOVERNMENT WAY P.O. BOX 9000 COEUR D'ALENE, ID 83816-9000 |
| LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 MOSCOW, ID 83843-0568 |
| BONNER COUNTY ASSESSOR | 1500 HWY 2 STE 205 SANDPOINT, ID 83864 |
| MADISON COUNTY ASSESSOR | 100 E MAIN ST SUITE 304 JACKSON, TN 38301-6344 |
| MADISON COUNTY ASSESSOR | 134 EAST MAIN REXBURG, ID 83440 |
| MADISON COUNTY ASSESSOR | 135 W IRVINE ST SUITE 103 RICHMOND, KY 40475-1436 |
| MADISON COUNTY ASSESSOR | P O BOX 292 CANTON, MS 39046 |
| MADISON COUNTY ASSESSOR | P.O. BOX 250 MADISON, NE 68748-0250 |
| CASSIA COUNTY TREASURER | 1459 OVERLAND AVENUE RM 102 BURLEY, ID 83318 |
| IDAHO COUNTY TREASURER | 320 WEST MAIN STREET, RM 2 GRANGEVILLE, ID 83530 |
| BOUNDARY COUNTY TREASURER | PO BOX 218 BONNERS FERRY, ID 83805 |
| KOSCIUSKO COUNTY ASSESSOR | 100 W. CENTER ST RM 209 WARSAW, IN 46580 |
| CENTER TOWNSHIP ASSESSOR | CITY-COUNTY BLDG.-RM 1342 200 E. WASHINGTON ST INDIANAPOLIS, IN 46204-3383 |
| HARRISON TOWNSHIP ASSESSOR | VIGO COUNTY ANNEX 167 OAK STREET TERRE HAUTE, IN 47807 |
| DELAWARE COUNTY ASSESSOR | CENTER TOWNSHIP ASSESSOR 100 W MAIN RM 101 MUNCIE, IN 47305 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY PO BOX 551401 LAS VEGAS, NV 89155-1401 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKY P O BOX 551402 LAS VEGAS, NV 89155-1402 |
| CLARK COUNTY ASSESSOR | JEFFERSONVILLE TWP 501 E COURT AVENUE JEFFERSONVILLE, IN 47130 |
| HENDRICKS COUNTY ASSESSOR | 355 S WASHINGTON ST #201 DANVILLE, IN 46122 |
| KNOX COUNTY ASSESSOR | PERSONAL PROPERTY DEPT 400 MAIN ST SUITE 204 KNOXVILLE, TN 37902-2405 |
| KNOX COUNTY ASSESSOR | VINCENNES TOWNSHIP 111 NORTH 7TH STREET SUITE 6 VINCENNES, IN 47591 |
| MARSHALL CO ASSESSOR'S OFFICE | CENTER TWP ATTN PERSONAL PROPERTY DEPT 112 W JEFFERSON ST RM 307 PLYMOUTH, IN 46563 |

8

| | |
|---|---|
| LAPORTE COUNTY ASSESSOR | 555 MICHIGAN AVENUE SUITE 103 LAPORTE, IN 46350 |
| ROSS TOWNSHIP ASSESSOR | 7870 BROADWAY SUITE C MERRILLVILLE, IN 46410 |
| HAMILTON COUNTY ASSESSOR | 6135 HERITAGE PARK DR CHATTANOOGA, TN 37416 |
| HAMILTON COUNTY ASSESSOR | ATTN: PERSONAL PROPERTY 9090 E 131ST STREET FISHERS, IN 46038 |
| HANCOCK COUNTY ASSESSOR | CENTER TOWNSHIP 111 AMERICAN LEGION PLACE STE 204 GREENFIELD, IN 46140 |
| GRANT COUNTY ASSESSOR | 401 S ADAMS ST ROOM 528 MARION, IN 46953 |
| GRANT COUNTY ASSESSOR | P O BOX 37 EPHRATA, WA 98823 |
| CONCORD TOWNSHIP ASSESSOR | 315 S 2ND STREET ELKHART, IN 46516 |
| VANDERBURGH COUNTY ASSESSOR | KNIGHT TOWNSHIP 1 NW MLK JR BLVD ROOM 227 EVANSVILLE, IN 47708 |
| ALLEN CO ASSESSOR PERSONAL PROP | 1 E MAIN ST RM 210 FORT WAYNE, IN 46802-1885 |
| TIPPECANOE COUNTY ASSESSOR | FAIRFIELD TOWNSHIP ASSESSOR 20 NORTH 3RD STREET LAFAYETTE, IN 47901 |
| FLOYD COUNTY ASSESSOR | NEW ALBANY TOWNSHIP 311 HAUSS SQUARE 3B NEW ALBANY, IN 47150 |
| ANDERSON TOWNSHIP ASSESSOR | MADISON CO. GOVERNMENT CENTER 16 E. 9TH ST. G-C 21 ANDERSON, IN 46016 |
| ST JOSEPH COUNTY ASSESSOR | 227 W JEFFERSON BLVD ROOM 349 SOUTH BEND, IN 46601 |
| BARTHOLOMEW COUNTY ASSESSOR | COLUMBUS TOWNSHIP 440 THIRD ST RM 201 COLUMBUS, IN 47201 |
| PORTER COUNTY ASSESSOR OFFICE | CENTER TOWNSHIP 155 INDIANA AVE SUITE #302 VALPARAISO, IN 46383 |
| HOWARD COUNTY ASSESSOR | CENTER TOWNSHIP 220 N MAIN ST ROOM 334 KOKOMO, IN 46901 |
| DEARBORN COUNTY ASSESSOR | 215B WEST HIGH STREET LAWRENCEBURG, IN 47025 |
| FRANKLIN COUNTY ASSESSOR | 1010 FRANKLIN AVENUE BROOKVILLE, IN 47012 |
| FRANKLIN COUNTY ASSESSOR | 1016 NORTH 4TH AVENUE PASCO, WA 99301 |
| FRANKLIN COUNTY ASSESSOR | 400 EAST LOCUST ROOM 105-B UNION, MO 63084 |
| FOUNTAIN COUNTY ASSESSOR | 301 4TH ST COVINGTON, IN 47932 |
| SHAWNEE COUNTY APPRAISER | 1515 NW SALINE STE 100 TOPEKA, KS 6618-2838 |
| SEDGWICK COUNTY APPRAISER | ATTN: PERSONAL PROPERTY 4035 E HARRY ST WICHITA, KS 67218 |
| LEAVENWORTH COUNTY APPRAISER | COUNTY COURTHOUSE 300 WALNUT STREET STE 202 LEAVENWORTH, KS 66048-2756 |
| BARTON COUNTY ASSESSOR | 1400 MAIN ROOM 206 GREAT BEND, KS 67530 |
| FORD COUNTY APPRAISER | FORD COUNTY GOVERNMENT CENTER 100 GUNSMOKE DODGE CITY, KS 67801-4456 |
| ELLIS COUNTY APPRAISER | P O BOX 309 HAYS, KS 67601-0309 |
| SEWARD COUNTY APPRAISER | 515 N WASHINGTON STE 104 LIBERAL, KS 67901 |
| LYON COUNTY APPRAISER | COUNTY COURTHOUSE 430 COMMERCIAL EMPORIA, KS 66801-4013 |
| SALINE COUNTY APPRAISER | P O BOX 5040 SALINA, KS 67402-5040 |

| WYANDOTTE COUNTY APPRAISER | 8200 STATE AVENUE KANSAS CITY, KS 66112 |
| RILEY COUNTY ASSESSOR | 110 COURTHOUSE PLAZA MANHATTAN, KS 66502-0110 |
| CRAWFORD COUNTY APPRAISER | P.O. BOX 217 GIRARD, KS 66743-0217 |
| JOHNSON COUNTY APPRAISER | 11811 S SUNSET DRIVE SUITE 2100 OLATHE, KS 66061 |
| FINNEY COUNTY APPRAISER | P.O. BOX 873 GARDEN CITY, KS 67846-0873 |
| RENO COUNTY APPRAISER | 206 W 1ST AVENUE HUTCHINSON, KS 67501-5245 |
| DOUGLAS COUNTY APPRAISER | 1100 MASSACHUSETTS LAWRENCE, KS 66044-3099 |
| HARDIN COUNTY ASSESSOR | P.O. BOX 70 ELIZABETHTOWN, KY 42702 |
| FAYETTE COUNTY | PROPERTY VALUATION ADMINISTRATOR 101 E VINE ST SUITE 600 LEXINGTON, KY 40507 |
| BOONE COUNTY | PROPERTY VALUATION ADMINISTRATOR P.O. BOX 388 BURLINGTON, KY 41005 |
| DAVIESS COUNTY ASSESSOR | COURTHOUSE ROOM 102 212 ST ANN STREET OWENSBORO, KY 42303 |
| WARREN COUNTY ASSESSOR | P. O. BOX 1269 BOWLING GREEN, KY 42102-1269 |
| WARREN COUNTY ASSESSOR | P.O. BOX 351 VICKSBURG, MS 39181 |
| KENTON COUNTY ASSESSOR | 303 COURT STREET ROOM 210 COVINGTON, KY 41011 |
| MCCRACKEN CO. ASSESSOR | COURTHOUSE ANNEX 621 WASHINGTON STREET PADUCAH, KY 42003 |
| BOYD CO. TAX COLLECTOR | P.O. BOX 434 CATLETTSBURG, KY 41129 |
| CAMPBELL COUNTY ASSESSOR | COURTHOUSE 330 YORK STREET NEWPORT, KY 41071 |
| CAMPBELL COUNTY ASSESSOR | P O BOX 877 GILLETTE, WY 82717-0877 |
| CALLOWAY COUNTY ASSESSOR | 101 NORTH FIFTH ST P O BOX 547 MURRAY, KY 42071 |
| CHRISTIAN COUNTY ASSESSOR | 100 W CHURCH ROOM 301 OZARK, MO 65721-6901 |
| CHRISTIAN COUNTY ASSESSOR | P O BOX 96 HOPKINSVILLE, KY 42241 |
| HOPKINS COUNTY ASSESSOR | 25 E CENTER STREET PVA OFFICE MADISONVILLE, KY 42431 |
| MEADE COUNTY ASSESSOR | 516 HILLCREST DRIVE BRANDENBURG, KY 40108 |
| IBERVILLE PARISH ASSESSOR | P.O. BOX 697 PLAQUEMINE, LA 70764 |
| SHERIFF, OUACHITA PARISH | 400 SAINT JOHN ST MONROE, LA 71201 |
| EAST BATON ROUGE PARISH | ASSESSOR'S OFFICE 222 ST LOUIS ST - RM 126 BATON ROUGE, LA 70801 |
| LAFAYETTE PARISH ASSESSOR | P.O. BOX 3225 LAFAYETTE, LA 70502-3225 |
| VERMILLION PARISH ASSESSOR | 100 N STATE ST SUITE 110 ABBEVILLE, LA 70510 |
| IBERIA PARISH ASSESSOR | 300 IBERIA ST. STE B-100 NEW IBERIA, LA 70560 |
| NATCHITOCHES PARISH ASSESSOR | P.O. BOX 201 NATCHITOCHES, LA 71458-0201 |
| TANGIPAHOA PARISH ASSESSOR | 15475 CLUB DELUXE ROAD P.O. BOX 336 HAMMOND, LA 70403 |
| ST TAMMANY PARISH ASSESSOR | 701 NORTH COLUMBIA STREET COVINGTON, LA 70433 |
| BOSSIER PARISH ASSESSOR | P.O. BOX 325 BENTON, LA 71006 |
| CADDO PARISH ASSESSOR | 501 TEXAS STREET-RM 102 SHREVEPORT, LA 71101-5411 |
| TERREBONNE PARISH ASSESSOR | P.O. BOX 5094 HOUMA, LA 70361 |
| PARISH OF JEFFERSON ASSESSOR | ATTN PERSONAL PROPERTY DEPT 200 DERBIGNY ST STE 1100 GRETNA, LA 70053 |

| | |
|---|---|
| ST. JOHNS BAPTIST PARISH | 1801 WEST AIRLINE HIGHWAY ROOM 103 LAPLACE, LA 70068 |
| LAFOURCHE PARISH ASSESSOR | 403 ST LOUIS STREET THIBODAUX, LA 70301 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST. ROOM 1W38 NEW ORLEANS, LA 70112 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST. ROOM 1W40 NEW ORLEANS, LA 70112 |
| CITY OF NEW ORLEANS | PO BOX 60047 NEW ORLEANS, LA 70160-0047 |
| ORLEANS PARISH ASSESSOR | CITY HALL ROOM 4E01 1300 PERIDIO NEW ORLEANS, LA 70112 |
| RAPIDES PARISH ASSESSOR | P.O. BOX 2002 ALEXANDRIA, LA 71309-2002 |
| ASCENSION PARISH ASSESSOR | P.O. BOX 544 DONALDSONVILLE, LA 70346 |
| ST. BERNARD PARISH ASSESSOR | COURTHOUSE-RM 105 CHALMETTE, LA 70043 |
| SHERIFF, LINCOLN PARISH | P.O. BOX 2070 RUSTON, LA 71273 |
| SHERIFF, JEFFERSON DAVIS PARISH | POB 1449 JENNINGS, LA 70546 |
| VERNON PARISH ASSESSOR | P.O. BOX 1535 LEESVILLE, LA 71496 |
| TOWN OF WEST BOYLSTON | BOARD OF ASSESSORS 140 WORCESTER STREET WEST BOYLSTON, MA 01583 |
| CITY OF STURBRIDGE | BOARD OF ASSESSORS 308 MAIN STREET STURBRIDGE, MA 01566 |
| CITY OF LANESBOROUGH | BOARD OF ASSESSORS P.O. BOX 164 LANESBOROUGH, MA 01237 |
| TOWN TREASURER/TAX COLLECTOR | 43 SOUTH WASHINGTON ST P.O. BOX 871 NORTH ATTLEBOROUGH, MA 02761-0871 |
| TOWN OF KINGSTON | BOARD OF ASSESSORS 26 EVERGREEN ST KINGSTON, MA 02364 |
| TOWN OF HADLEY | 100 MIDDLE ST HADLEY, MA 01035 |
| CITY OF BOSTON | ASSESSING DEPARTMENT P O BOX 9712 BOSTON, MA 02114 |
| CITY OF WOBURN | CITY HALL 10 COMMON ST. WOBURN, MA 01801 |
| TOWN OF MILFORD | BOARD OF ASSESSORS 52 MAIN STREET MILFORD, MA 01757 |
| LEOMINSTER ASSESSORS OFFICE | 25 WEST STREET LEOMINSTER, MA 01453 |
| TOWN OF BARNSTABLE / HYANNIS | ASSESSING PROGRAM 367 MAIN STREET HYANNIS, MA 02601 |
| CITY OF WALTHAM | ASSESSORS OFFICE 610 MAIN STREET WALTHAM, MA 02452 |
| TOWN OF WALPOLE | BOARD OF ASSESSORS 135 SCHOOL STREET WALPOLE, MA 02081 |
| CITY OF CAMBRIDGE | 795 MASSACHUSETTS AVE RM 201-CITY HALL CAMBRIDGE, MA 02139 |
| CITY OF HAVERHILL | CITY HALL 4 SUMMER ST ROOM 210 HAVERHILL, MA 01830 |
| CITY OF SPRINGFIELD | BOARD OF ASSESSORS 36 COURT STREET SPRINGFIELD, MA 01103 |
| CITY OF SPRINGFIELD | DEPT. OF FINANCE & LICENSE DIV PO BOX 8368 SPRINGFIELD, MO 65801-8368 |
| CITY OF SPRINGFIELD | INCOME TAX DEPARTMENT 76 EAST HIGH STREET SPRINGFIELD, OH 45502 |
| TOWN OF BURLINGTON ASSESSOR | TOWN HALL 29 CENTER ST BURLINGTON, MA 01803 |
| CITY OF BROCKTON | 45 SCHOOL ST. BROCKTON, MA 02301-4059 |
| TOWN OF DANVERS | ASSESSORS OFFICE 1 SYLVAN STREET DANVERS, MA 01923 |
| TOWN OF DARTMOUTH | COLLECTORS OFFICE 400 SLOCUM ROAD DARTMOUTH, MA 02747 |
| CITY OF ATTLEBORO | BOARD OF ASSESSORS 77 PARK STREET ATTLEBORO, MA 02703-2355 |
| CITY OF QUINCY | ASSESSORS OFFICE 1305 HANCOCK STREET QUINCY, MA 02169 |

11

| | |
|---|---|
| CITY OF LYNN | ASSESSORS OFFICE 3 CITY HALL SQUARE LYNN, MA 01901 |
| CITY OF BILLERICA | ASSESSOR'S OFFICE 365 BOSTON ROAD RM 109 BILLERICA, MA 01821 |
| CITY OF TAUNTON | ASSESSOR'S OFFICE 15 SUMMER STREET TAUNTON, MA 02780 |
| CITY OF METHUAN | ASSESSOR'S OFFICE/SEARLES BLDG 41 PLEASANT ST. METHUEN, MA 01844 |
| CITY OF CHICOPEE | BOARD OF ASSESSORS 274 FRONT STREET CHICOPEE, MA 01013-2668 |
| NORTH ANDOVER | BOARD OF ASSESSORS 120 MAIN STREET NORTH ANDOVER, MA 01845 |
| CITY OF WORCESTER | ASSESSORS DEPARTMENT CITY HALL ROOM 201 WORCESTER, MA 01608 |
| TOWN OF SWANSEA | BOARD OF ASSESSORS 81 MAIN STREET SWANSEA, MA 02777 |
| TOWN OF HANOVER | TOWN CLERK, TOWN HALL 550 HANOVER ST. HANOVER, MA 02339-2207 |
| CITY OF LAWRENCE | COLLECTOR OF TAX P O BOX 1376 LAWRENCE, MA 01840 |
| TOWN OF WESTFORD | ASSESSORS OFFICE 55 MAIN STREET WESTFORD, MA 01886 |
| TOWN OF SAUGUS | COLLECTOR TREASURER 298 CENTRAL STREET SAUGUS, MA 01906 |
| CITY OF CHELMSFORD | ASSESSOR'S OFFICE 50 BILLERICA RD CHELMSFORD, MA 01824-3188 |
| CITY OF WESTFIELD | ASSESSORS OFFICE 59 COURT STREET ROOM 120 WESTFIELD, MA 01085 |
| TOWN OF RAYNHAM | ASSESSING DEPARTMENT 558 SOUTH MAIN STREET RAYNHAM, MA 02767 |
| TOWN OF WATERTOWN | ASSESSORS OFFICE 149 MAIN STREET WATERTOWN, MA 02472-4410 |
| TOWN OF TYNGSBOROUGH | ASSESSORS OFFICE 25 BRYANTS LANE TYNGSBOROUGH, MA 01879-1042 |
| CITY OF HOLYOKE | ASSESSORS OFFICE 536 DWIGHT STREET HOLYOKE, MA 01040 |
| CITY OF CHELSEA | ASSESSOR'S OFFICE 500 BROADWAY ROOM #211 CHELSEA, MA 02150 |
| ASSESSOR'S OFFICE | 26 CENTRAL STREET STE 3 WEST SPRINGFIELD, MA 1/1 |
| TOWN OF NATICK | ASSESSOR'S OFFICE 13 E. CENTRAL STREET NATICK, MA 01760 |
| TOWN OF WAREHAM | ASSESSING DEPARTMENT 54 MARION ROAD WAREHAM, MA 02571 |
| CITY OF PEABODY | BOARD OF ASSESSORS 24 LOWELL STREET PEABODY, MA 01960 |
| TOWN OF MILLBURY | ASSESSORS OFFICE 127 ELM STREET MILLBURY, MA 01527 |
| TOWN OF NORTHBOROUGH | BOARD OF ASSESSORS 63 MAIN STREET NORTHBOROUGH, MA 01532 |
| CITY OF MEDFORD ASSESSOR | CITY HALL ROOM 105 IST FLOOR 85 GEORGE P HASSELL DRIVE MEDFORD, MA 02155 |
| CITY OF REVERE | ASSESSOR'S OFFICE 281 BROADWAY REVERE, MA 02151 |
| TOWN OF BERLIN | 108 SHED ROAD BERLIN, VT 05602 |
| TOWN OF BERLIN | BOARD OF ASSESSORS 23 LINDEN STREET BERLIN, MA 01503 |
| TOWN OF TEWKSBURY | ASSESSORS OFFICE 11 TOWN HALL AVENUE TEWKSBURY, MA |

| | |
|---|---|
| | 01876 |
| TOWN OF BRAINTREE | ASSESSORS OFFICE 1 JFK MEMORIAL DRIVE BRAINTREE, MA 02184 |
| CITY OF AUBURN | 144 TICHENOR AVENUE, STE 6 AUBURN, AL 36830 |
| CITY OF AUBURN | 25 WEST MAIN ST. AUBURN, WA 98001-4998 |
| CITY OF AUBURN | ASSESSING DIVISION 60 COURT ST STE 104 AUBURN, ME 04210 |
| CITY OF AUBURN | BOARD OF ASSESSORS 104 CENTRAL STREET AUBURN, MA 01501 |
| DEDHAM ASSESSOR'S OFFICE | P O BOX 306 26 BRYANT ST ROOM 213 DEDHAM, MA 02027-0306 |
| CITY OF NEW BEDFORD | ASSESSING DEPARTMENT 133 WILLIAM STREET NEW BEDFORD, MA 02740-6184 |
| OFFICE OF THE TREASURER | TREASURER & TAX COLLECTOR PO BOX 2169 STOCKTON, CA 95201-2169 |
| OFFICE OF THE TREASURER | CHARLES COUNTY P.O. BOX 2150 GOVERNMENT BUILDING LA PLATA, MD 20646 |
| OFFICE OF THE TREASURER | HARFORD COUNTY 220 SOUTH MAIN STREET BEL AIR, MD 21014 |
| OFFICE OF THE TREASURER | ST. MARY'S COUNTY 23150 LEONARD HALL DRIVE, PO BOX 642 LEONARDTOWN, MD 20650 |
| DIRECTOR OF FINANCE | BALTIMORE CITY 469 CITY HALL, 100 N HOLLIDAY ST BALTIMORE, MD 21202 |
| DIRECTOR OF FINANCE | BALTIMORE COUNTY 400 WASHINGTON AVENUE TOWSON, MD 21204 |
| DIRECTOR OF FINANCE | CITY OF BALTIMORE 200 N. HOLLIDAY ST., STE 3 BALTIMORE, MD 21202-3683 |
| DIRECTOR OF FINANCE | CITY OF MADISONVILLE PO BOX 705 MADISONVILLE, KY 42431-0705 |
| CITY OF FREDERICK | DIRECTOR OF FINANCE 101 N. COURT ST. FREDERICK, MD 21701-5415 |
| DEPARTMENT OF THE COMPTROLLER | CARROLL COUNTY 225 NORTH CENTER STREET WESTMINSTER, MD 21157 |
| DEPARTMENT OF FINANCE | HOWARD COUNTY 3430 COURTHOUSE DRIVE ELLICOT CITY, MD 21043 |
| DEPARTMENT OF FINANCE | MONTGOMERY COUNTY 101 MONROE STEET, 5TH FLOOR ROCKVILLE, MD 20850 |
| OFFICE OF FINANCE | ANNE ARUNDEL COUNTY PO BOX 2700 ANNAPOLIS, MD 21404 |
| OFFICE OF FINANCE | PRINCE GEORGE'S COUNTY TREASURY DIVISION 14741 GOVERNOR ODEN BOWIE DRIVE UPPER MARLBORO, MD 20772 |
| CITY OF HYATTSVILLE | 4310 GALLATIN ST HYATTSVILLE, MD 20781-2050 |
| TREASURY AND TAX COLLECTION | WASHINGTON COUNTY 35 WEST WASHINGTON STREET HAGERSTOWN, MD 21740-4868 |
| ALLEGANY COUNTY TAX OFFICE | COURTHOUSE 30 WASHINGTON ST. CUMBERLAND, MD 21502 |
| CALVERT COUNTY TREASURER | 175 MAIN STREET PRINCE FREDERICK, MD 20678 |
| CITY OF SALISBURY | 125 N DIVISION ST SALISBURY, MD 21801-4940 |
| CITY OF SALISBURY | FINANCE DIRECTOR P.O. BOX 4118 SALISBURY, MD 21803 |
| BALTIMORE COUNTY | FIRE DEPARTMENT PO BOX 64076 BALTIMORE, MD 21264-4076 |
| CECIL COUNTY TREASUREER | 200 CHESEPEAKE BLVD SUITE 1100 ELKTON, MD 21921 |

13

| | |
|---|---|
| CITY OF WATERVILLE | OFFICE OF THE ASSESSOR 1 COMMON ST WATERVILLE, ME 04901-6643 |
| CITY OF BIDDEFORD | PO BOX 586 BIDDEFORD, ME 04005-0586 |
| CITY OF BANGOR | ASSESSING DEPARTMENT 73 HARLOW STREET BANGOR, ME 04401 |
| CITY OF WESTBROOK | TAX ASSESSOR 2 YORK STREET WESTBROOK, ME 04092-4750 |
| CITY OF PRESQUE ISLE | ATTN: ASSESSOR'S OFFICE 12 SECOND STREET PRESQUE ISLE, ME 04769 |
| TOWN OF WINDHAM | ATTN: ASSESSOR'S OFFICE 8 SCHOOL RD. WINDHAM, ME 04062 |
| CITY OF SOUTH PORTLAND | FINANCE DEPARTMENT P O BOX 9422 SOUTH PORTLAND, ME 04116-9422 |
| CITY OF AUGUSTA | ASSESSOR'S OFFICE 16 CONY STREET AUGUSTA, ME 04330 |
| CITY OF ELLSWORTH | ASSESSOR'S OFFICE 1 CITY HALL PLAZA ELLSWORTH, ME 04605 |
| CITY OF ELLSWORTH | TREASURERS OFFICE N4339 CO. RD. DD ELLSWORTH, WI 54011 |
| CITY OF ST. CLAIR SHORES | 27600 JEFFERSON CIRCLE DR ST. CLAIR SHORES, MI 48081-2093 |
| CITY OF WESTLAND | 36601 FORD RD WESTLAND, MI 48185-2298 |
| CITY OF KENTWOOD | PO BOX 8848 KENTWOOD, MI 49518-8848 |
| CITY OF CORUNNA | ASSESSORS OFFICE 402 N SHIAWASSEE ST CORUNNA, MI 48817 |
| BENTON CHARTER TWP | ASSESSORS OFFICE 1725 TERRITORIAL ROAD BENTON HARBOR, MI 49022 |
| BEAR CREEK TWP ASSESSOR | 373 DIVISION ROAD PETOSKEY, MI 49770 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD P O BOX 2055 SOUTHFIELD, MI 48037-2055 |
| CITY OF GARDEN CITY | 6000 MIDDLEBELT RD GARDEN CITY, MI 48135-2480 |
| CITY OF GARDEN CITY | PO BOX 7548 GARDEN CITY, GA 31418-7548 |
| CITY OF ADRIAN | ASSESSORS OFFICE 135 E MAUMEE STREET ADRIAN, MI 49221 |
| CITY OF FERNDALE | EQUALIZATION FERNDALE P O BOX 430239 PONTIAC, MI 78343-0239 |
| CITY OF PORTAGE | ASSESSORS OFFICE 7900 S WESTNEDGE AVE PORTAGE, MI 49002 |
| CITY OF HIGHLAND PARK | 12050 WOODWARD AVE. HIGHLAND PARK, MI 48203 |
| CITY OF HIGHLAND PARK | ASSESSORS OFFICE 400 MONROE #600 DETROIT, MI 48226 |
| CITY OF HIGHLAND PARK | INCOME TAX DIVISION P.O. BOX 239 EATON RAPIDS, MI 48827-0239 |
| DETROIT FINANCE DEPARTMENT | ASSESSMENTS DIVISION 2 WOODWARD AVE STE 828 DETROIT, MI 48226-3460 |
| CITY OF MARQUETTE | ASSESSORS OFFICE 300 W BARAGA AVE MARQUETTE, MI 49855 |
| CHARTER TWP OF OSHTEMO | 7275 W. MAIN STREET KALAMAZOO, MI 49009 |
| CITY OF DEARBORN | DEPT OF ASSESSEMENT 4500 MAPLE SUITE 3 DEARBORN, MI 48126 |
| CITY OF DEARBORN | TAX ADMINISTRATION SERVICES DEPT 3102 PO BOX 30516 LANSING, MI 48909-8016 |
| CITY OF MT. PLEASANT | ASSESSOR 320 WEST BROADWAY ST MT. PLEASANT, MI 48858 |
| CITY OF FLINT | ASSESSORS OFFICE 1101 S SAGINAW ST FLINT, MI 48502 |
| CITY OF FLINT | INCOME TAX DEPARTMENT P.O. BOX 529 FLINT, MI 48827-0529 |

14

| | |
|---|---|
| CITY OF TAYLOR | 23555 GODDARD RD. TAYLOR, MI 48180-4116 |
| HARING TWP ASSESSOR | 515 BELL AVE CADILLAC, MI 49601 |
| CITY OF PONTIAC | EQUALIZATION - PONTIAC P O BOX 430239 PONTIAC, MI 48343 |
| CITY OF PONTIAC | INCOME TAX DIVISION P.O. BOX 530 EATON RAPIDS, MI 48827-0530 |
| CITY OF ROSEVILLE | ASSESSORS OFFICE BOX 290 ROSEVILLE, MI 48066 |
| CITY OF ROSEVILLE | LICENSE DIVISION 311 VERNON, #1301 ROSEVILLE, CA 95678-2634 |
| CITY OF HAMTRAMCK | 3401 EVALINE HAMTRAMCK, MI 48212 |
| CITY OF HAMTRAMCK | INCOME TAX DIVISION P.O. BOX 209 EATON RAPIDS, MI 48827-0209 |
| CHARTER TWP OF REDFORD | 15145 BEECH-DALEY RD REDFORD, MI 48239 |
| FRENCHTOWN CHARTER TWP | ASSESSING DEPARTMENT 2744 VIVIAN ROAD MONROE, MI 48161 |
| GEORGETOWN CHARTER TWP | P O BOX 769 JENISON, MI 49429-0769 |
| CITY OF PORT HURON | 100 MCMORRAN BLVD PORT HURON, MI 48060 |
| CITY OF ALLEN PARK | 16850 SOUTHFIELD ROAD ALLEN PARK, MI 48101 |
| BANGOR TOWNSHIP ASSESSOR | 180 STATE PARK DR BAY CITY, MI 48706-1763 |
| CITY OF MADISON HEIGHTS | 300 W. 13 MILES RD. MADISON HEIGHTS, MI 48071-1899 |
| CITY OF MADISON HEIGHTS | ASSESSORS OFFICE P O BOX 430239 PONTIAC, MI 48343-0239 |
| BLACKMAN TOWNSHIP ASSESSOR | 1990 W PARNALL ROAD JACKSON, MI 49201 |
| CITY OF GAYLORD | ASSESSORS OFFICE 305 E MAIN ST RM 110 GAYLORD, MI 49735 |
| GAINES CHARTER TOWNSHIP | 8555 KALAMAZOO AVE SE CALEDONIA, MI 49316 |
| CANTON TWP ASSESSOR | 1150 SOUTH CANTON RD CANTON TWP, MI 48188 |
| CITY OF BURTON | ASSESSORS OFFICE 4303 S CENTER RD BURTON, MI 48519 |
| CITY OF MIDLAND | ASSESSORS OFFICE 333 W ELLSWORTH MIDLAND, MI 48640 |
| CITY OF NOVI | TAX MANAGEMENT ASSOCIATES 869 SOUTH OLD US 23 STE 100 BRIGHTON, MI 48114 |
| CITY OF HARPER WOODS | ASSESSORS OFFICE 19617 HARPER AVE. HARPER WOODS, MI 48225 |
| CITY OF ANN ARBOR | ASSESSORS OFFICE P O BOX 8647 ANN ARBOR, MI 48107-8647 |
| CITY OF SAULT STE MARIE | 225 E PORTAGE AVE SAULT STE MARIE, MI 49783-2181 |
| CITY OF SAULT STE MARIE | CITY ASSESSOR 325 COURT STREET SAULT STE MARIE, MI 49783 |
| OTSEGO TOWNSHIP | ASSESSORS OFFICE P O BOX 257 OTSEGO, MI 49078 |
| CITY OF CHARLOTTE | ASSESSORS OFFICE 111 E LAWRENCE AVE CHARLOTTE, MI 48813 |
| WATERFORD CHARTER TOWNSHIP | ASSESSORS OFFICE 5200 CIVIC CENTER DR WATERFORD, MI 48329 |
| CITY OF BATTLE CREEK | ASSESSORS OFFICE P O BOX 1717 BATTLE CREEK, MI 49016-1717 |
| CITY OF BATTLE CREEK | INCOME TAX DEPARTMENT P.O. BOX 1657 BATTLE CREEK, MI 49016-1657 |
| CITY OF MUSKEGON ASSESSOR | CITY HALL MUSKEGON, MI 49443 |
| GENOA TOWNSHIP | 2911 DORR ROAD BRIGHTON, MI 48116-9436 |
| CITY OF FENTON | ASSESSORS OFFICE 301 S LEROY FENTON, MI 48430 |
| CITY OF FARMINGTON HILLS | ASSESSORS OFFICE 31555 ELEVEN MILE RD FARMINGTON HILLS, MI 48336 |

15

| | |
|---|---|
| CITY OF STERLING HEIGHTS | OFFICE OF ASSESSING P O BOX 8009 STERLING HEIGHTS, MI 48311-8009 |
| YPSILANTI CHARTER TOWNSHIP | ASSESSORS OFFICE 7200 HORON RIVER DR YPSILANTI, MI 48197 |
| CITY OF AUBURN HILLS | EQUALIZATION - AUBURN P O BOX 430239 PONTIAC, MI 48343-0239 |
| CITY OF LAPEER | INCOME TAX DEPARTMENT 576 LIBERTY PARK LAPEER, MI 48466-2189 |
| CITY OF BRIGHTON | 500 SO. 4TH AVENUE BRIGHTON, CO 80601 |
| CITY OF BRIGHTON | ASSESSORS OFFICE 200 N FIRST STREET BRIGHTON, MI 48116 |
| CITY OF GRANDVILLE | ASSESSORS OFFICE 3195 WILSON AVE SW GRANDVILLE , MI 49418 |
| WHITE LAKE TOWNSHIP | ASSESSORS OFFICE 7525 HIGHLAND ROAD WHITE LAKE, MI 48383 |
| CITY OF TROY | ASSESSING DEPARTMENT 500 W BIG BEAVER TROY, MI 48084-5254 |
| CITY OF WALKER | ASSESSORS OFFICE 4243 REMEMBRANCE RD WALKER, MI 49504 |
| CITY OF WALKER | INCOME TAX DEPARTMENT P.O. BOX 153 GRAND RAPIDS, MI 49501-0153 |
| CITY OF SOUTHGATE | 14400 DIX-TOLEDO SOUTHGATE, MI 48195-2598 |
| CITY OF SOUTHGATE | PO BOX 33555 DETROIT, MI 48232-5555 |
| CITY OF LIVONIA | ASSESSMENT DEPARTMENT 33000 CIVIC CENTER DRIVE LIVONIA, MI 48154 |
| CITY OF LINCOLN PARK | 1355 SOUTHFIELD ROAD LINCOLN PARK, MI 48146-2380 |
| CITY OF WOODHAVEN | CITY TREASURER 21869 WEST RD. WOODHAVEN, MI 48183-3243 |
| GRAND RAPIDS TOWNSHIP | 1836 BELTLINE AVE NE GRAND RAPIDS, MI 49525 |
| HOLLAND CHARTER TWP | ASSESSORS OFFICE P O BOX 8127 HOLLAND, MI 49422 |
| CALUMET TOWNSHIP ASSESSOR | 25880 RED JACKET ROAD CALUMET, MI 49913 |
| CITY OF KINGSFORD | ASSESSORS OFFICE 305 S CARPENTER AVE KINGSFORD, MI 49802 |
| CITY OF ESCANABA | ASSESSORS OFFICE P O BOX 948 ESCANABA, MI 49829-0948 |
| CITY OF HOUGHTON | P O BOX 606 HOUGHTON, MI 49931 |
| MANISTIQUE CITY ASSESSOR | 300 MAPLE STREET MANISTIQUE, MI 49854 |
| CITY OF CLARE | ASSESSORS OFFICE 202 W FIFTH ST CLARE, MI 48617 |
| WHITEHALL TOWNSHIP | ASSESSOR 7644 DURHAM ROAD WHITEHALL, MI 49461 |
| STANDISH CITY ASSESSOR | 399 E BEAVER ST P O BOX 726 STANDISH , MI 48658 |
| TECUMSEH CITY ASSESSOR | 309 E CHICAGO BLVD TECUMSEH, MI 49286 |
| IMLAY CITY ASSESSOR | 150 N MAIN STREET IMLAY CITY, MI 48444 |
| HART CITY ASSESSOR | 407 STATE STREET HART, MI 49420 |
| VILLAGE OF BROOKLYN | PO BOX 90 BROOKLYN, MI 49230-0090 |
| GLADWIN CITY ASSESSOR | 1000 W CEDAR AVENUE GLADWIN, MI 48624 |
| CITY OF ALLEGAN | ASSESSORS OFFICE 112 LOCUST ST ALLEGAN, MI 49010 |
| NEWAYGO CITY ASSESSOR | 28 N STATE ROAD BOX 308 NEWAYGO, MI 231-652-1657 |
| DOWAGIAC CITY ASSESSOR | 241 S FRONT STREET DOWAGIAC, MI 49047 |
| JACKSON CO ASSESSMENT DEPT | BUSINESS PERSONAL PROPERTY SECTION 112 W LEXINGTON STE 144 INDEPENDENCE, MO 64050 |

16

| | |
|---|---|
| BUCHANAN COUNTY ASSESSOR | 411 JULES STREETS ST. JOSEPH, MO 64501-1729 |
| RANDOLPH COUNTY ASSESSOR | 725 MCDOWELL ROAD ASHEBORO, NC 27202 |
| LIVINGSTON CO ASSESSOR | 700 WEBSTER STREET-STE 3 CHILLICOTHE, MO 64601-9975 |
| PLATTE COUNTY ASSESSOR | 2610 14TH STREET COLUMBUS, NE 68601 |
| PLATTE COUNTY ASSESSOR | 414 THIRD ST ROOM PLATTE CITY, MO 64079-8462 |
| PLATTE COUNTY ASSESSOR | 415 THIRD ST ROOM 115 PLATTE CITY, MO 64079-8462 |
| PLATTE COUNTY ASSESSOR | P O BOX 895 WHEATLAND, WY 82201 |
| PETTIS COUNTY ASSESSOR | 415 SOUTH OHIO AVE STE 218 SEDALIA, MO 65301-4444 |
| CAPE GIRARDEAU CO ASSESSOR | 1 BARTON SQUARE CAPE GIRARDEAU, MO 63755 |
| ST. LOUIS COUNTY ASSESSOR | 41 SOUTH CENTRAL AVENUE CLAYTON, MO 63105-1777 |
| BUTLER COUNTY ASSESSOR | 100 N MAIN ST STE 201 POPLAR BLUFF, MO 63901-5809 |
| COLE COUNTY ASSESSOR | 210 ADAMS STREET JEFFERSON CITY, MO 65101-3273 |
| ADAIR COUNTY ASSESSOR | 106 W WASHINGTON ST KIRKSVILLE, MO 63501-2889 |
| CITY OF ST. LOUIS ASSESSOR | CITY HALL 1200 MARKET ST RM 115 ST. LOUIS, MO 63103-2803 |
| ST. CHARLES COUNTY ASSESSOR | 201 N SECOND ST ROOM 141 ST. CHARLES, MO 63301 |
| TANEY COUNTY ASSESSOR | PO BOX 612 FORSYTH, MO 65653 |
| NODAWAY COUNTY ASSESSOR | 403 N MARKET ROOM 207 MARYVILLE, MO 64468 |
| NEW MADRID COUNTY ASSESSOR | P.O. BOX 247 NEW MADRID, MO 63869 |
| CAMDEN COUNTY ASSESSOR | 1 COURT CIRCLE SUITE 6 CAMDENTON, MO 65020 |
| CLAY COUNTY ASSESSOR | 1 COURTHOUSE SQUARE LIBERTY, MO 64068-2390 |
| ST. FRANCOIS COUNTY ASSESSOR | 1 W LIBERTY ROOM 200 FARMINGTON, MO 63640 |
| JASPER COUNTY ASSESSOR | 302 S. MAIN ROOM 207 CARTHAGE, MO 64836-1690 |
| CASS COUNTY ASSESSOR | 145 N 4TH ST PLATTSMOUTH, NE 68048-1964 |
| CASS COUNTY ASSESSOR | 2733 CANTRELL ROAD HARRISONVILLE, MO 64701-4004 |
| GRUNDY COUNTY ASSESSOR | 700 MAIN ST #9 TRENTON, MO 64683 |
| FORREST COUNTY ASSESSOR | P.O. BOX 1626 HATTIESBURG, MS 39403-1626 |
| DESOTO COUNTY TAX ASSESSOR | 365 LOSHER STE 100 HERNANDO, MS 38632 |
| LEFLORE COUNTY TAX ASSESSOR | P O BOX 1957 GREENWOOD, MS 38935-1957 |
| HARRISON COUNTY ASSESSOR | 301 WEST MAIN STREET CLARKSBURG, WV 26301-2955 |
| HARRISON COUNTY ASSESSOR | P.O. BOX 462 GULFPORT, MS 39502 |
| ADAMS COUNTY TAX ASSESSOR | P.O. BOX 1026 NATCHEZ, MS 39121 |
| ALCORN COUNTY ASSESSOR | P.O. BOX 179 CORINTH, MS 38835-0179 |
| LINCOLN COUNTY ASSESSOR | 301 N JEFFERS-RM 110A NORTH PLATTE, NE 69101-3997 |
| LINCOLN COUNTY ASSESSOR | 301 S. FIRST STREET-ROOM 109 BROOKHAVEN, MS 39601 |
| LINCOLN COUNTY ASSESSOR | 925 SAGE AVE SUITE 104 KEMMERER, WY 83101 |
| LINCOLN COUNTY ASSESSOR | 952 EAST SPRUCE SUITE 600 LIBBY, MT 59923 |
| LINCOLN COUNTY ASSESSOR | COURTHOUSE ROOM 207 225 W OLIVE ST NEWPORT, OR 97365-3864 |
| JACKSON COUNTY TAX ASSESSOR | P.O. BOX 998 PASCAGOULO, MS 39568-0998 |
| HINDS COUNTY ASSESSOR | COUNTY COURTHOUSE P.O. BOX 22908 JACKSON, MS 39225-2908 |

17

| | |
|---|---|
| JONES COUNTY TAX ASSESSOR | P.O. BOX 511 LAUREL, MS 39441 |
| YAZOO COUNTY ASSESSOR | COUNTY COURTHOUSE P.O. BOX 108 YAZOO CITY, MS 39194 |
| TATE COUNTY ASSESSOR | 201 WARD STREET SENATOBIA, MS 38668 |
| PIKE COUNTY ASSESSOR | 218 EAST BAY ST. P.O. BOX 22908 MAGNOLIA, MS 39652 |
| OKTIBBEHA COUNTY ASSESSOR | 101 EAST MAIN STREET SUITE 103 STARKVILLE, MS 39759 |
| RANKIN COUNTY ASSESSOR | 211 EAST GOVERNMENT STREET BRANDON, MS 39042 |
| PEARL RIVER COUNTY ASSESSOR | P.O. BOX 509 POPLARVILLE, MS 39470 |
| NESHOBA COUNTY TAX COLLECTOR | 401 BEACON ST. STE. 105 PHILIDELPHIA, MS 39350 |
| PANOLA COUNTY ASSESSOR | 151 PUBLIC SQUARE BATESVILLE, MS 38606 |
| LAMAR COUNTY ASSESSOR | P. O. BOX 309 PURVIS, MS 39475 |
| YELLOWSTONE COUNTY ASSESSOR | DEPT OF REVENUE 175 N 27TH ST STE 1400 BILLINGS, MT 59101-2089 |
| CASCADE CO. ASSESSOR'S OFFICE | DEPT OF REVENUE 300 CENTRAL AVENUE STE 520 GREAT FALLS, MT 59401-3127 |
| SILVER BOW COUNTY ASSESSOR | DEPT OF REVENUE 155 W GRANITE BUTTE, MT 59701-9256 |
| GALLATIN COUNTY ASSESSOR | 2273 BOOT HILL CT SUITE 100 BOZEMAN, MT 59715-7149 |
| FLATHEAD COUNTY ASSESSOR | 100 FINANCIAL DR STE 210 KALISPELL, MT 59901-6090 |
| MISSOULA COUNTY ASSESSOR | DEPT OF REVENUE 2681 PALMER ST STE I MISSOULA, MT 59808-1707 |
| BIG HORN COUNTY ASSESSOR | 121 W THIRD ST PO BOX 908 HARDIN, MT 59034-0908 |
| LEWIS & CLARK COUNTY TREASURER | 316 NORTH PARK AVE ROOM 116 HELENA, MT 59623-5059 |
| TOOLE COUNTY ASSESSOR | 226 1ST STREET SOUTH SUITE 206 SHELBY, MT 59474-1991 |
| VALLEY COUNTY ASSESSOR | 501 COURT SQUARE SUITE 7 GLASGOW, MT 59230-2405 |
| PARK COUNTY ASSESSOR | 1201 US HIGHWAY 10 WEST UNIT D2 LIVINGSTON, MT 59047 |
| MECKLENBURG CO TAX ADMIN | 720 E. 4TH ST. P.O. BOX 36819 CHARLOTTE, NC 28236 |
| WAKE COUNTY | REVENUE DEPARTMENT P O BOX 2331 RALEIGH, NC 27602-2331 |
| SURRY COUNTY TAX DEPT | P O BOX 588 DOBSON, NC 27017 |
| HARNETT COUNTY TAX DEPT | 305 W CORNELIUS HARNETT BLVD STE 101 LILLINGTON, NC 27546-6195 |
| ROBESON COUNTY ASSESSOR | BUSINESS PERSONAL PROPERTY 500 N ELM ST ROOM 103 LUMBERTON, NC 28358-5588 |
| UNION COUNTY TAX ADMINISTRATION | P.O. BOX 97 MONROE, NC 28111 |
| HALIFAX COUNTY ASSESSOR | P.O. BOX 68 HALIFAX, NC 27839 |
| BUNCOMBE COUNTY ASSESSOR | LISTING DIVISION 94 COXE AVENUE ASHEVILLE, NC 28801 |
| DURHAM COUNTY ASSESSOR | 200 E. MAIN ST.-1ST FLOOR DURHAM, NC 27701-3646 |
| ROWAN COUNTY ASSESSOR | 402 N. MAIN STREET SALISBURY, NC 28144-4391 |
| NASH COUNTY TAX OFFICE | ADMINISTRATIVE BLDG 120 W WASHINGTON ST STE 2058 NASHVILLE, NC 27856-1376 |
| ALAMANCE COUNTY ASSESSOR | 124 WEST ELM STREET GRAHAM, NC 27253 |
| VANCE COUNTY TAX OFFICE | 122 YOUNG STREET-SUITE E HENDERSON, NC 27536-4249 |

18

| | |
|---|---|
| WILSON COUNTY TAX OFFICE | P.O. BOX 2106 WILSON, NC 27894-2106 |
| PITT COUNTY ASSESSOR | P.O. BOX 43 GREENVILLE, NC 27835-0043 |
| WAYNE COUNTY ASSESSOR | P.O. BOX 227 GOLDSBORO, NC 27533-0227 |
| GUILFORD COUNTY TAX DEPT | P.O. BOX 3138 GREENSBORO, NC 27402-3138 |
| NEW HANOVER COUNTY ASSESSOR | 230 MARKET PLACE DR STE 190 WILMINGTON, NC 28403 |
| CABARRUS COUNTY ASSESSOR | P O BOX 707 CONCORD, NC 28026 |
| CRAVEN COUNTY ASSESSOR | P O BOX 1128 NEW BERN, NC 28563 |
| SCOTTS BLUFF COUNTY ASSESSOR | 1825 10TH STREET GERING, NE 69341 |
| BUFFALO COUNTY ASSESSOR | P.O. BOX 1270 KEARNEY, NE 68848-1270 |
| SARPY COUNTY ASSESSOR | 1210 GOLDEN GATE DR. STE 1122 PAPILLION, NE 68046 |
| DODGE COUNTY ASSESSOR | 433 N PARK AVE ROOM 202 FREMONT, NE 68025-4967 |
| HALL COUNTY ASSESSOR | 121 SOUTH PINE STREET STE 1 GRAND ISLAND, NE 68801-6099 |
| LANCASTER COUNTY TREASURER | 555 S. 10TH ST. LINCOLN, NE 68508-2869 |
| CHERRY COUNTY ASSESSOR | 365 N MAIN ST STE 7 VALENTINE, NE 69201 |
| TREASURERS OFFICE | 125 S. 15TH STREET ORD, NE 68862 |
| TREASURERS OFFICE | COURTHOUSE P.O. BOX 570 RUSHVILLE, NE 69360 |
| KEITH COUNTY ASSESSOR | 511 NORTH SPRUCE ST. RM 200 OGALLALA, NE 69153 |
| NUCKOLLS COUNTY ASSESSOR | 150 S MAIN PO BOX 371 NELSON, NE 68961 |
| CUSTER COUNTY ASSESSOR | 431 S 10TH BROKEN BOW, NE 68822 |
| CURRY COUNTY ASSESSOR | 700 MAIN ST SUITE 6 CLOVIS, NM 88101 |
| BERNALILLO COUNTY ASSESSOR | P.O. BOX 27108 ALBUQUERQUE, NM 87125 |
| LEA COUNTY ASSESSOR | 100 N MAIN SUITE 2 LOVINGTON, NM 88260 |
| CHAVES COUNTY ASSESSOR | # 1 ST MARY'S PLACE STE 130 ROSWELL, NM 88203 |
| SANTA FE COUNTY ASSESSOR | P O BOX 126 SANTA FE, NM 87504-0126 |
| EDDY COUNTY ASSESSOR | 101 W GREENE STE 319 CARLSBAD, NM 88220 |
| SAN MIGUEL COUNTY ASSESSOR | 500 W NATIONAL SUITE 105 LAS VEGAS, NM 87701 |
| VALENCIA COUNTY ASSESSOR | P.O. BOX 909 LOS LUNAS, NM 87031 |
| SAN JUAN COUNTY ASSESSOR | 100 SOUTH OLIVER STE 400 AZTEC, NM 87410 |
| DONA ANA COUNTY ASSESSOR | 845 NORTH MOTEL BLVD LAS CRUCES, NM 88007-8100 |
| MCKINLEY COUNTY ASSESSOR | 207 W HILL AVENUE SUITE 102 GALLUP, NM 87301 |
| TAOS COUNTY ASSESSOR'S OFFICE | 105 ALBRIGHT SUITE S TAOS, NM 87571 |
| WASHOE COUNTY ASSESSOR | P.O. BOX 11130 RENO, NV 89520-0027 |
| CHURCHILL COUNTY ASSESSOR | 155 NORTH TAYLOR SUITE 200 FALLON, NV 89406 |
| COMANCHE COUNTY ASSESSOR | 315 SW 5TH ST RM-301 LAWTON, OK 73501-4373 |
| OKLAHOMA COUNTY ASSESSOR | 320 ROBERT S KERR #313 OKLAHOMA CITY, OK 73102 |
| CLEVELAND COUNTY ASSESSOR | 201 SOUTH JONES- ROOM 120 NORMAN, OK 73069 |
| TULSA COUNTY ASSESSOR | 500 S. DENVER, 2ND FLOOR TULSA, OK 74103-3826 |
| PAYNE COUNTY ASSESSOR | 315 W 6TH AVE #102 STILLWATER, OK 74074-4079 |
| STEPHENS COUNTY ASSESSOR | 101 S 11TH ST ROOM 210 DUNCAN, OK 73533 |
| KAY COUNTY ASSESSOR | 201 SOUTH MAIN NEWKIRK, OK 74647 |

| | |
|---|---|
| POTTAWATOMIE COUNTY ASSESSOR | 325 NORTH BROADWAY SHAWNEE, OK 74801-6938 |
| CANADIAN COUNTY ASSESSOR | 200 NORTH CHOCTAW AVE EL RENO, OK 73036-2694 |
| JACKSON COUNTY ASSESSOR | 101 N MAIN ROOM 201 ALTUS, OK 73521 |
| JACKSON COUNTY ASSESSOR | ATTN PERSONAL PROPERTY DEPT 10 SOUTH OAKDALE MEDFORD, OR 97501-2992 |
| CARTER COUNTY ASSESSOR | 20 "B" STREET SW ROOM 101 ARDMORE, OK 73401 |
| PONTOTOC COUNTY ASSESSOR | P.O. BOX 396 ADA, OK 74820 |
| CREEK COUNTY ASSESSOR | 317 EAST LEE SAPULPA, OK 74066 |
| OKMULGEE COUNTY ASSESSOR | 314 W 7TH SUITE 103 OKMULGEE, OK 74447 |
| MUSKOGEE COUNTY ASSESSOR | 400 W BROADWAY ROOM 210 MUSKOGEE, OK 74401 |
| ROGERS COUNTY ASSESSOR | 200 S LYNN RIGGS BLVD CLAREMORE, OK 74017 |
| GARFIELD COUNTY ASSESSOR | 114 W BROADWAY ROOM 106 ENID, OK 73701-4083 |
| MAJOR COUNTY ASSESSOR | 500 EAST BROADWAY FAIRVIEW, OK 73737 |
| CLATSOP COUNTY ASSESSOR | 820 EXCHANGE ST STE 200 ASTORIA, OR 97103 |
| JOSEPHINE COUNTY ASSESSOR | 500 NW 6TH ST DEPT 3 GRANTS PASS, OR 97526 |
| CLACKAMAS COUNTY ASSESSOR | 150 BEAVERCREEK ROAD OREGON CITY, OR 97045 |
| COOS COUNTY ASSESSMENT OFFICE | COOS COUNTY COURTHOUSE 250 N. BAXTER, SECOND FLOOR, ROOM 207 COQUILLE, OR 97423 |
| MARION COUNTY ASSESSOR | 555 COURT STREET # 2237 P O BOX 14500 SALEM, OR 97309 |
| WASCO COUNTY ASSESSOR | 511 WASHINGTON ST # 208 THE DALLES, OR 97058-2237 |
| YAMHILL COUNTY ASSESSOR | ASSESSMENT & TAXATION 535 NE 5TH ST ROOM 42 MCMINNVILLE, OR 97128 |
| MALHEUR COUNTY ASSESSOR | 251 B STREET WEST VALE, OR 97918 |
| LINN COUNTY ASSESSOR | P.O. BOX 100 ALBANY, OR 97321 |
| MULTNOMAH COUNTY ASSESSOR | DIV OF ASSESSMENT & TAXATION P O BOX 2716 PORTLAND, OR 97208-2716 |
| KLAMATH COUNTY ASSESSOR | 305 MAIN STREET KLAMATH FALLS, OR 97601 |
| UMATILLA COUNTY | ASSESSMENT & TAXATION P.O. BOX 68 PENDLETON, OR 97801-0068 |
| HOOD RIVER CO ASSESSORS OFFICE | 601 STATE ST HOOD RIVER, OR 97031 |
| DESCHUTES CO ASSESSOR'S OFFICE | PERSONAL PROPERTY DIVISION 1300 NW WALL ST STE 204 BEND, OR 97701 |
| CITY OF WARWICK | OFFICE OF CITY TAX ASSESSOR CITY HALL ANNEX WARWICK, RI 02886 |
| CITY OF WARWICK | WARWICK POLICE DEPT LICENSING DIV 99 VETERANS MEMORIAL DR WARWICK, RI 02886-4617 |
| CITY OF EAST PROVIDENCE | 145 TAUNTON AVE. TAX COLLECTOR E. PROVIDENCE, RI 02914 |
| CITY OF CRANSTON | TAX ASSESSOR 869 PARK AVENUE CRANSTON, RI 02910-2786 |
| CITY OF NEWPORT | 810 SW ALDER ST. NEWPORT, OR 97365-4713 |
| CITY OF NEWPORT | ASSESSORS OFFICE 43 BROADWAY NEWPORT, RI 02840 |
| CITY OF WOONSOCKET | 169 MAIN ST. WOONSOCKET, RI 02895-4330 |

| | |
|---|---|
| TOWN OF NORTH PROVIDENCE | OFFICE OF THE TAX ASSESSOR 2000 SMITH STREET NORTH PROVIDENCE, RI 02911 |
| TOWN OF WESTERLY | TOWN HALL 45 BROAD ST. WESTERLY, RI 02891 |
| TOWN OF WAKEFIELD | OFFICE OF THE TAX ASSESSOR 180 HIGH STREET WAKEFIELD, RI 02879-3157 |
| CITY OF JOHNSTON | ASSESSORS OFFICE 1385 HARTFORD AVE JOHNSTON, RI 02919 |
| RICHLAND COUNTY TREASURER | P.O. BOX 11947 COLUMBIA, SC 29211 |
| BERKELEY COUNTY ASSESSOR | MONCKS CORNER COUNTY COURTHOUSE SUMMERVILLE, SC 29483 |
| CHARLESTON COUNTY ASSESSOR | P.O. BOX 878 CHARLESTON, SC 29402-0878 |
| BEAUFORT COUNTY TREASURER | PROPERTY TAX PO BOX 580074 CHARLOTTE, SC 28258-0074 |
| TAX COLLECTORS OFFICE | 301 UNIVERSITY RIDGE, STE 700 GREENVILLE, SC 29601 |
| TAX COLLECTORS OFFICE | 366 N CHURCH ST MAIN LEVEL, STE 400 SPARTANBURG, SC 29303 |
| AIKEN COUNTY TREASURER | PO BOX 636 AIKEN, SC 29802 |
| HORRY COUNTY TREASURER | P.O. BOX 1737 CONWAY, SC 29526-1737 |
| ORANGEBURG COUNTY TREASURER | P.O. BOX 9000 ORANGEBURG, SC 29116-9000 |
| SUMPTER COUNTY TREASURER | P.O. BOX 1775 SUMTER, SC 29151-1775 |
| FLORENCE COUNTY TREASURER | P.O. BOX 100501 FLORENCE, SC 29502-0501 |
| TAX COLLECTION/FINANCE DEPARTMENT | 1070 HECKLE BLVD SUITE 101, BOX 14 ROCK HILL, SC 29732 |
| ANDERSON COUNTY TREASURER | PO BOX 1658 ANDERSON, SC 29622-1658 |
| COUNTY OF LEXINGTON | OFFICE OF THE TREASURER 212 SOUTH LAKE DRIVE, STE 101 LEXINGTON, SC 29072-3499 |
| SHELBY COUNTY ASSESSOR | PERSONAL PROPERTY DEPT 1075 MULLINS STATION ROAD MEMPHIS, TN 38134-7725 |
| METROPOLITAN TRUSTEE | PERSONAL PROPERTY TAX DEPT 700 SECOND AVENUE SOUTH, P.O. BOX 305012 NASHVILLE, TN 37230-5012 |
| PUTNAM COUNTY ASSESSOR | 300 E SPRING STREET- RM 1 COOKEVILLE, TN 38501 |
| MAURY COUNTY ASSESSOR | 6 PUBLIC SQUARE COLUMBIA, TN 38401 |
| RUTHERFORD COUNTY ASSESSOR | 319 NORTH MAPLE SUITE 200 MURFREESBORO, TN 37130 |
| DYER COUNTY ASSESSOR | P O BOX 1360 DYERSBURG, TN 38024 |
| MONTGOMERY COUNTY ASSESSOR | 350 PAGEANT LANE SUITE 101-C CLARKSVILLE, TN 37040 |
| MONTGOMERY COUNTY ASSESSOR | 400 N. SAN JACINTO ST. CONROE, TX 77301 |
| MONTGOMERY COUNTY ASSESSOR | COMMISSIONER OF REVENUE 755 ROANOKE ST STE 1A CHRISTIANSBURG, VA 24073-3169 |
| SULLIVAN COUNTY ASSESSOR | 3411 HWY 126 STE 103 BLOUNTVILLE, TN 37617 |
| WILLIAMSON COUNTY ASSESSOR | 1320 WEST MAIN STREET-STE 300 FRANKLIN, TN 37064 |
| BLOUNT COUNTY ASSESSOR | 351 COURT STREET MARYVILLE, TN 37804-5906 |
| DICKSON COUNTY ASSESSOR | P O BOX 270 CHARLOTTE, TN 37036 |
| SEVIER COUNTY ASSESSOR | 125 COURT AVE-SUITE 201 W SEVIERVILLE, TN 37862 |
| DALLAS COUNTY TAX OFFICE | PO BOX 139066 DALLAS, TX 75313-9066 |
| DALLAS COUNTY TAX OFFICE | TAX ASSESSOR 1201 ELM STREET STE 2600 DALLAS, TX 75270 |

21

| LUBBOCK CENTRAL APPRAISAL DIST | P O BOX 10568 2109 AVENUE Q LUBBOCK, TX 79408-3568 |
| --- | --- |
| EL PASO CONSOLIDATED TAX OFFICE | TAX ASSESSOR 221 N. KANSAS STE 300 EL PASO, TX 79901 |
| LAMAR COUNTY APPRAISAL DIST | 521 BONHAM P O BOX 400 PARIS, TX 75461-0400 |
| ECTOR CO. APPRAISAL DISTRICT | 1301 E EIGHTH STREET ODESSA, TX 79761-4722 |
| TARRANT COUNTY TAX ASSESSOR | 100 E. WEATHERFORD FT WORTH, TX 76196 |
| CAMERON COUNTY TAX OFFICE | PO BOX 952 BROWNSVILLE, TX 78522-0952 |
| HALE CO APPRAISAL DISTRICT | 302 W 8TH STREET PLAINVIEW, TX 79072 |
| MIDLAND CENTRAL APPRAISAL DIST | 4631 ANDREWS HIGHWAY P O BOX 908002 MIDLAND, TX 79708-0002 |
| GRAYSON COUNTY TAX APPRAISER | P.O. BOX 2107 SHERMAN, TX 75091 |
| GREGG COUNTY TAX ASSESSOR | P.O. BOX 1431 LONGVIEW, TX 75606-1431 |
| ORANGE COUNTY TAX OFFICE | P.O. BOX 1568 ORANGE, TX 77631-1568 |
| JEFFERSON COUNTY TAX ASSESSOR | P.O. BOX 2112 BEAUMONT, TX 77704 |
| SMITH COUNTY TAX OFFICE | P.O. BOX 2011 TYLER, TX 75710 |
| ANGELINA COUNTY TAX OFFICE | P.O. BOX 1344 LUFKIN, TX 75902 |
| TRAVIS COUNTY TAX ASSESSOR | 5501 AIRPORT BLVD AUSTIN, TX 78751-1410 |
| MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 WACO, TX 76703 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | P O BOX 390 BELTON, TX 76513-0390 |
| NUECES COUNTY ASSESSOR | P.O. BOX 2810 CORPUS CHRISTI, TX 78403-2810 |
| VICTORIA COUNTY TAX OFFICE | 205 N. BRIDGE ST., STE 101, P.O. BOX 2569 VICTORIA, TX 77902 |
| GALVESTON COUNTY TAX ASSESSOR | 722 MOODY, 21ST STREET GALVESTON, TX 77550 |
| TOM GREEN CO APPRAISAL DIST | 2302 PULLIAM ST SAN ANGELO, TX 76905 |
| BRAZOS COUNTY TAX ASSESSOR | 4151 COUNTRY PARK CT. BRYAN, TX 77802 |
| DENTON COUNTY TAX ASSESSOR | P.O. BOX 90223 DENTON, TX 76202 |
| HIDALGO CO APPRAISAL DISTRICT | TAX ASSESSOR P.O. BOX 3337 EDINBURG, TX 78540-3337 |
| JIM WELLS CO APPRAISAL DISTRICT | 1600 MAIN ST., P.O. BOX 607 ALICE, TX 78333-0607 |
| BRAZORIA CO APPRAISAL DIST | 500 N. CHENANGO ANGLETON, TX 77515-4607 |
| CHEROKEE COUNTY TAX ASSESSOR | 135 SOUTH MAIN COURTHOUSE RUSK, TX 75785 |
| COLLIN CENTRAL APPRAISAL DIST | 250 W ELDORADO PKWY MCKINNEY, TX 75069 |
| BEXAR COUNTY TAX ASSESSOR | P.O. BOX 2903 SAN ANTONIO, TX 78299-2903 |
| WEBB COUNTY TAX ASSESSOR | 1110 VICTORIA ST. STE 107 LAREDO, TX 78040 |
| CENTRAL APPRAISAL DISTRICT | TAYLOR COUNTY P O BOX 1800 ABILENE, TX 79604-1800 |
| JOHNSON COUNTY TAX ASSESSOR | P.O. BOX 75 CLEBURNE, TX 73066 |
| BRAZORIA COUNTY TAX ASSESSOR | 111 E. LOCUST ANGLETON, TX 77515 |
| HOWARD COUNTY TAX OFFICE | 315 SOUTH MAIN, P.O. BOX 1111 BIG SPRING, TX 79721-1111 |
| PALO PINTO COUNTY ASSESSOR | P.O. BOX 160 PALO PINTO, TX 76484-0160 |
| TITUS COUNTY ASSESSOR | 110 S. MADISON AVE, STE A MT. PLEASANT, TX 75455 |
| HARRISON COUNTY TAX OFFICE | P.O. BOX 967 MARSHALL, TX 75671 |

| | |
|---|---|
| KAUFMAN COUNTY TAX OFFICE | P.O. BOX 339 KAUFMAN, TX 75142 |
| FORT BEND COUNTY TAX ASSESSOR | 1317 EUGENE HELLMANN CIRCLE RICHMOND, TX 77469-3623 |
| FORT BEND COUNTY TAX ASSESSOR | COLLECTOR PO BOX 1028 SUGARLAND, TX 77487-1028 |
| JASPER COUNTY TAX OFFICE | P.O DRAWER 1970 JASPER, TX 75951 |
| BOWIE COUNTY TAX ASSESSOR | 122 A PLAZA WEST TEXARKANA, TX 75505-6527 |
| NACOGDOCHES APPRAISAL DISTRICT | 216 WEST HOSPITAL ST NACOGDOCHES, TX 75961-5144 |
| MOORE COUNTY TAX OFFICE | 500 S DUMAS AVE., P.O. BOX 616 DUMAS, TX 79029-0616 |
| NAVARRO COUNTY TAX ASSESSOR | P.O. BOX 1070 CONSICANA, TX 75151 |
| TARRANT APPRAISAL DISTRICT | 2500 HANDLEY-EDERVILLE ROAD FT WORTH, TX 76118-6909 |
| KLEBERG COUNTY TAX ASSESSOR | P.O. BOX 1457 KINGSVILLE, TX 78364-1457 |
| WASHINGTON COUNTY TAX ASSESSOR | P.O. BOX 2189 BRENHAM, TX 77834-2199 |
| ELLIS COUNTY TAX ASSESSOR | 109 S. JACKSON ST. ROOM T125 WAXAHACHIE, TX 75165 |
| HARRIS COUNTY TAX ASSESSOR | P.O. BOX 4622 HOUSTON, TX 77210-4622 |
| MATAGORDA COUNTY TAX ASSESSOR | 700 SEVENTH STREET, RM 203 BAY CITY, TX 77414-5091 |
| BEE COUNTY TAX ASSESSOR | P.O. BOX 1900 BEEVILLE, TX 78104-1900 |
| BROWN CO APPRAISAL DISTRICT | 403 FISK BROWNWOOD, TX 76801 |
| COOKE COUNTY ASSESSOR | 201 N DIXON GAINESVILLE, TX 76240 |
| VAL VERDE COUNTY TAX OFFICE | P.O. BOX 1368 DEL RIO, TX 78841 |
| GUADALUPE CO. APPRAISAL DIST. | 3000 N AUSTIN ST SEGUIN, TX 78155 |
| COMAL COUNTY TAX OFFICE | 205 N. SEGUIN AVE. NEW BRAUNFELS , TX 78130 |
| ANDERSON COUNTY TAX OFFICE | TAX ASSESSOR 703 N. MALLARD, SUITE 104 PALESTINE, TX 75802-1990 |
| SAN PATRICIO COUNTY APPRAISAL | 1146 E MARKET P O BOX 938 SINTON, TX 78387 |
| LIBERTY COUNTY TAX ASSESSOR | P.O BOX 10288 LIBERTY, TX 77575 |
| CALHOUN CO APPRAISAL DISTRICT | 426 WEST MAIN STREET PORT LAVACA, TX 77979-0049 |
| HOPKINS COUNTY TAX ASSESSOR | P.O. BOX 481 SULPHUR SPRINGS, TX 75483 |
| PARKER CO. APPRAISAL DISTRICT | 1108 SANTA FE DRIVE WEATHERFORD, TX 76086-5818 |
| HENDERSON COUNTY ASSESSOR | 125 N. PRAIRIEVILLE #103 ATHENS, TX 75751 |
| KERR COUNTY TAX OFFICE | 700 MAIN ST., STE 124 KERRVILLE, TX 78028 |
| POLK COUNTY ASSESSOR | 416 N WASINGTON AVE LIVINGSTON, TX 77351-2899 |
| HAYS COUNTY TAX OFFICE | TAX ASSESSOR 712 S. STAGECOACH TRAIL SAN MARCOS, TX 78666-6073 |
| MAVERICK COUNTY TAX ASSESSOR | 370 N. MONROE STREET, STE 3 EAGLE PASS, TX 78852 |
| HUNT COUNTY TAX OFFICE | PO BOX 1042 GREENVILLE, TX 75403-1042 |
| POTTER COUNTY ASSESSOR | PO BOX 2289 AMARILLO, TX 79105-2289 |
| PRESIDIO COUNTY TAX ASSESSOR | P.O. BOX 848 MARFA, TX 79843 |
| WICHITA COUNTY TAX ASSESSOR | P.O. BOX 1471 WICHITA FALLS, TX 76307-1471 |

| ATASCOSA COUTY TAX OFFICE | 1001 OAK ST. JOURDANTON, TX 78026 |
|---|---|
| STARR COUNTY TAX OFFICE | 100 N. FM 3167 SUITE 201 RIO GRANDE CITY, TX 78582 |
| CORYELL COUNTY APPRAISAL DIST. | P.O. BOX 618 GATESVILLE, TX 76528 |
| HOOD COUNTY APPRAISAL DISTRICT | 1902 W. PEARL ST., P.O. BOX 819 GRANBURY, TX 76048 |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN ROAD ROCKWALL, TX 75087 |
| HILL COUNTY TAX OFFICE | P.O. BOX 412 HILLSBORO, TX 76645 |
| WARD COUNTY ASSESSOR | P.O. BOX 2903 MONAHANS, TX 79756 |
| DALLAM COUNTY APPRAISAL DIST | 401 DENVER AVE DALHART, TX 79022 |
| ANDREWS COUNTY TAX OFFICE | 201 NW 2ND ST ANDREWS , TX 79714 |
| BOSQUE COUNTY TAX ASSESSOR | PO BOX 346 MERIDIAN, TX 76665 |
| BAYLOR COUNTY APPRAISAL DISTRICT | 211 N. WASHINGTON ST. SEYMOUR, TX 76380-2123 |
| SWISHER CENTRAL APPRAISAL DISTRICT | 130 N. ARMSTRONG TULIA, TX 79088 |
| DAVIS COUNTY ASSESSOR | P.O. BOX 618 FARMINGTON, UT 84025 |
| CARBON COUNTY ASSESSOR | 120 E MAIN PRICE, UT 84501 |
| CARBON COUNTY ASSESSOR | PO BOX 520 RAWLINS, WY 82301 |
| CACHE COUNTY ASSESSOR | 179 NORTH MAIN SUITE 205 LOGAN, UT 84321 |
| SALT LAKE CITY ASSESSOR | 2001 S. STATE STREET #N2300 SALT LAKE CITY, UT 84190-1300 |
| UTAH COUNTY ASSESSOR | 100 E. CENTER STREET PROVO, UT 84606 |
| WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD #380 OGDEN, UT 84401-3111 |
| IRON COUNTY ASSESSOR | P O BOX 537 PAROWAN, UT 84761 |
| TOOELE COUNTY ASSESSOR | 47 S. MAIN ST. TOOELE, UT 84074-2131 |
| UINTAH COUNTY ASSESSOR | 152 EAST 100 NORTH VERNAL, UT 84078-1999 |
| BOX ELDER COUNTY ASSESSOR | 1 SOUTH MAIN STREET BRIGHAM CITY, UT 84302 |
| BEAVER COUNTY ASSESSOR | 105 E. CENTER BEAVER, UT 84713 |
| MILLARD COUNTY TREASURER | 50 S. MAIN ST. FILLMORE, UT 84631 |
| JAMES CITY COUNTY | PO BOX 283 WILLIAMSBURG, VA 23187-0283 |
| ALBEMARLE COUNTY | BUSINESS TAX DIVISION 401 MCINTIRE RD ROOM 130 CHARLOTTEVILLE, VA 22902-4596 |
| CITY OF NORFOLK | PO BOX 2260 NORFOLK, VA 23501-2260 |
| CITY OF CHESAPEAKE | PO BOX 15285 CHESAPEAKE, VA 23328-5285 |
| FAIRFAX COUNTY ASSESSOR | DEPARTMENT OF TAX ADMIN P O BOX 10204 FAIRFAX, VA 22035-0204 |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIV. DEPT. 871 ALEXANDRIA, VA 22334-0871 |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION P O BOX 2467 PRINCE WILLIAM, VA 22195-2467 |
| CITY OF PORTSMOUTH | 801 CRAWFORD ST PORTSMOUTH, VA 23704-3870 |
| CITY OF PORTSMOUTH | INCOME TAX DEPARTMENT P.O. BOX 1323 PORTSMOUTH, OH 45662 |

24

| | |
|---|---|
| CITY OF SUFFOLK | COMMISSIONER OF REVENUE P O BOX 1459 SUFFOLK, VA 23439-1459 |
| CITY OF SUFFOLK | TREASURER PO BOX 1583 SUFFOLK, VA 23439 |
| ARLINGTON COUNTY ASSESSOR | 2100 CLARENDON BLVD-SUITE 200 ARLINGTON, VA 22201-5403 |
| SPOTSYLVANIA COUNTY | COMMISSIONER OF REVENUE P O BOX 175 SPOTSYLVANIA, VA 22553-0175 |
| CITY OF ALEXANDRIA | CITY TAX COLLECTOR CITY HALL, BOX 71 ALEXANDRIA, LA 71309-0071 |
| CITY OF ALEXANDRIA | FINANCE DEPT/REVENUE ADMIN P O BOX 178 ALEXANDRIA, VA 22313-1500 |
| CITY OF RICHMOND | 450 CIVIC CENTER PLAZA RICHMOND, CA 94804 |
| CITY OF RICHMOND | P.O. BOX 1268 RICHMOND, KY 40476-1268 |
| CITY OF RICHMOND | PO BOX 26624 RICHMOND, VA 23285-0092 |
| CITY OF RICHMOND | 7577 ELMBRIDGE WAY RICHMOND, BC V6X 2Z8 CANADA |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF REVENUE 2401 COURTHOUSE DR BLDG 1 VIRGINIA BEACH, VA 23456-9002 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE NEWPORT NEWS, VA 23607 |
| CITY OF FREDERICKSBURG | COMMISSIONER OF THE REVENUE P O BOX 644 FREDERICKSBURG, VA 22404-0644 |
| CITY OF HARRISONBURG | CITY COMMISSIONER OF REVENUE 345 SOUTH MAIN STREET HARRISONBURG, VA 22801-7531 |
| ROANOKE COUNTY ASSESSOR | COMMISSIONER OF THE REVENUE P O BOX 20409 ROANOKE, VA 24018-0513 |
| CITY OF DANVILLE TAX OFFICE | COMMISSIONER OF THE REVENUE P O BOX 480 DANVILLE, VA 24543 |
| HANOVER COUNTY ASSESSOR | COMMISSIONER OF REVENUE P O BOX 129 HANOVER, VA 23069-0129 |
| LOUDOUN COUNTY | COMMISSIONER OF REVENUE P O BOX 8000 LEESBURG, VA 20177-9804 |
| CITY OF LYNCHBURG | COMMISSIONER OF REVENUE P O BOX 858 LYNCHBURG, VA 24505-0858 |
| CHESTERFIELD COUNTY | COMMISSIONER OF THE REVENUE P O BOX 124 CHESTERFIELD, VA 23832-0124 |
| CITY OF PETERSBURG | COMMISSIONER OF REVENUE 135 N UNION STREET PETERSBURG, VA 23803 |
| CITY OF COLONIAL HEIGHTS | COMMISSIONER OF REVENUE P O BOX 3401 COLONIAL HEIGHTS, VA 23834-9001 |
| CITY OF WINCHESTER | COMMISSIONER OF REVENUE P O BOX 706 WINCHESTER, VA 22604 |
| HENRICO COUNTY ASSESSOR | P O BOX 90775 HENRICO, VA 23273-0775 |
| CITY OF FAIRFAX | 10455 ARMSTRONG STREET CITY HALL-RM 224 FAIRFAX, VA 22030-3649 |
| GLOUCESTER COUNTY | COMMISSIONER OF THE REVENUE 6489 MAIN ST # 137 GLOUCESTER, VA 23061-6102 |
| STAFFORD COUNTY | COMMISSIONER OF THE REVENUE P O BOX 98 STAFFORD, VA 22555-0098 |

| | |
|---|---|
| FAUQUIER COUNTY | COMMISSIONER OF REVENUE P O BOX 149 WARRENTON, VA 20188-0149 |
| CITY OF HAMPTON | PO BOX 636 HAMPTON, VA 23669-0636 |
| CITY OF SOUTH BURLINGTON | 575 DORSET ST SOUTH BURLINGTON, VT 05403 |
| TOWN OF ST JOHNSBURY | ASSESSOR 51 DEPOT SQUARE ST. JOHNSBURY, VT 05819 |
| TOWN OF ST. ALBANS | OFFICE OF THE LISTERS P O BOX 37 ST. ALBANS BAY, VT 05481 |
| TOWN OF BENNINGTON | 205 SOUTH STREET BENNINGTON, VT 05201 |
| CITY OF RUTLAND | ASSESSOR P O BOX 969 RUTLAND, VT 05702 |
| KITSAP COUNTY ASSESSOR | 614 DIVISION STREET PORT ORCHARD, WA 98366-4677 |
| KING COUNTY ASSESSOR | PERSONAL PROPERTY SECTION 500 4TH AVENUE-ROOM 736 SEATTLE, WA 98104-2384 |
| COWLITZ COUNTY ASSESSOR | 207 FOURTH AVE. N. RM 306 KELSO, WA 98626 |
| SNOHOMISH COUNTY ASSESSOR | 3000 ROCKEFELLER AVENUE M/S 510 EVERETT, WA 98201 |
| THURSTON COUNTY ASSESSOR | 2000 LAKERRIDGE DRIVE S.W. OLYMPIA, WA 98502-6045 |
| PIERCE COUNTY ASSESSOR | 2401 SOUTH 35TH ST-RM 142 TACOMA, WA 98409-7460 |
| GRAYS HARBOR COUNTY ASSESSOR | 100 W BROADWAY STE 21 MONTESANO, WA 98563 |
| CLARK COUNTY ASSESSMENT & GIS | P O BOX 5000 VANCOUVER, WA 98666-5000 |
| YAKIMA COUNTY TREASURER | 128 NORTH 2ND ST RM 112 YAKIMA, WA 98901-2647 |
| WHATCOM COUNTY ASSESSOR | COURTHOUSE SUITE 106 311 GRAND AVE. BELLINGHAM, WA 98225-4038 |
| CLALLAM COUNTY ASSESSOR | 223 E FOURTH STREET STE 2 PORT ANGELES, WA 98362-3098 |
| SKAGIT COUNTY ASSESSOR | ADMIN BLDG RM 204 700 SOUTH 2ND STREET MOUNT VERNON, WA 98273 |
| LEWIS COUNTY ASSESSOR | 360 NW NORTH ST MS:ASR01 CHEHALIS, WA 98532-1900 |
| SPOKANE COUNTY ASSESSOR | 1116 WEST BROADWAY AVENUE SPOKANE, WA 99260-0010 |
| OKANOGAN COUNTY ASSESSOR | COUNTY COURTHOUSE P O BOX 152 OKANOGAN, WA 98840 |
| ISLAND COUNTY ASSESSOR | P O BOX 5000 COUPEVILLE, WA 98239-5000 |
| WALLA WALLA COUNTY ASSESSOR | 315 W MAIN STREET 315 W MAIN STREET WALLA WALLA, WA 99362 |
| CHELAN COUNTY ASSESSOR | 350 ORONDO SUITE 6 350 ORONDO SUITE 6 WENATCHEE, WA 98801-2885 |
| WHITMAN COUNTY ASSESSOR | 400 NORTH MAIN COLFAX , WA 99111 |
| CITY OF FOND DU LAC | PO BOX 150 FOND DU LAC, WI 54936-0150 |
| CITY OF DELAVAN | C/O NATIONAL APPRAISAL CORP 3359 S 13TH ST MILWAUKEE, WI 53215 |
| VILLAGE OF KOHLER | ASSESSORS OFFICE 319 HIGHLAND DR KOHLER, WI 53044 |
| CITY OF EAU CLAIRE | ASSESSORS OFFICE P O BOX 5148 EAU CLAIRE, WI 54702-5148 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY ASHWAUBENON, WI 54304-4605 |
| CITY OF WAUWATOSA | ASSESSORS OFFICE 7725 W NORTH AVENUE WAUWATOSA, WI 53213-0068 |
| CITY OF WEST ALLIS | ASSESSORS OFFICE 7525 W GREENFIELD AV WEST ALLIS, WI 53214 |
| CITY OF ABBOTSFORD | 203 N FIRST ST. ABBOTSFORD, WI 54405 |

| CITY OF ABBOTSFORD | C/O ASSOCIATED APPRAISAL CONSULTANTS P O BOX 2111 APPLETON, WI 54912-2111 |
|---|---|
| CITY OF ABBOTSFORD | 32315 SOUTH FRASAR WAY ABBOTSFORD, BC V2T 1W7 CANADA |
| VILLAGE OF GREENDALE | PO BOX 257 GREENDALE, WI 53129-0257 |
| CITY OF WAUKESHA | ASSESSORS OFFICE 201 DELAFIELD STREET WAUKESHA, WI 53188-3694 |
| CITY OF MADISON ASSESSOR | CITY-COUNTY BLDG ROOM 101 210 MARTIN LUTHER KING JR BLVD MADISON, WI 53710 |
| CITY OF MARINETTE | ASSESSORS OFFICE 1905 HALL AVENUE MARINETTE, WI 54143-1716 |
| CITY OF MARINETTE | PO BOX 135 MARINETTE, WI 54143-0135 |
| CITY OF KEWAUNEE | C/O PETERSON APPRAISALS INC P O BOX 923 RHINELANDER, WI 54501 |
| CITY OF KEWAUNEE | CITY ADMINISTRATOR 401 FIFTH STREET KEWAUNEE, WI 54216 |
| CITY OF KENOSHA | ASSESSORS OFFICE 625 52ND STREEET KENOSHA, WI 53140 |
| CITY OF OSHKOSH | ASSESSORS OFFICE P O BOX 1130 OSHKOSH, WI 54902-1130 |
| CITY OF WAUSAU | ASSESSORS OFFICE 407 GRANT STREET WAUSAU, WI 54403-4783 |
| CITY OF BROOKFIELD | ASSESSORS OFFICE 2000 NORTH CALHOUN ROAD BROOKFIELD, WI 53005-5095 |
| CITY OF JANESVILLE | ASSESSORS OFFICE P O BOX 5005 JANESVILLE, WI 53547-5005 |
| CITY OF ONALASKA | ASSESSORS OFFICE 415 MAIN STREET ONALASKA, WI 54650 |
| CITY OF CLINTONVILLE | C/O KEYSTONE APPRAISAL GROUP 319 CROOKS STREET GREEN BAY, WI 54301-4526 |
| CITY OF CLINTONVILLE | TREASURERS OFFICE CITY HALL, 50 10TH STREET CLINTONVILLE, WI 54929 |
| CITY OF DE PERE | CITY CLERK - TREASURER 335 S BROADWAY DE PERE, WI 54115 |
| CITY OF ADAMS | UP NORTH ASSESSMENTS LLC 8406 SOUTHRIDGE DRIVE ROTHSCHILD, WI 54474 |
| CITY OF MARSHFIELD | ASSESSORS OFFICE 630 S CENTRAL AVE STE 206 MARSHFIELD, WI 54449 |
| CITY OF WISCONSIN RAPIDS | ASSESSORS OFFICE 444 WEST GRAND AVENUE WISCONSIN RAPIDS, WI 54494 |
| CITY OF BEAVER DAM | 205 S LINCOLN AVE BEAVER DAM, WI 53916 |
| CITY OF BEAVER DAM | C/O ACCURATE APPRAISAL LLC P O BOX 415 MENASHA, WI 54952 |
| CITY OF WEST BEND | ASSESSORS OFFICE 1115 S MAIN STREET WEST BEND, WI 53095 |
| CITY OF WATERTOWN | CLERK/TREASURERS OFFICE CITY HALL 106 JONES STREET WATERTOWN, WI 53094 |
| CITY OF BELOIT | ASSESSORS OFFICE 100 STATE STREET BELOIT, WI 53511-6234 |
| VILLAGE OF KIMBERLY | VILLAGE CLERKS OFFICE 515 W. KIMBERLY AVE KIMBERLY, WI 54136 |
| CITY OF MONONA | CLERKS OFFICE 5211 SCHLUTER ROAD MONONA, WI 53716 |
| CITY OF CHIPPEWA FALLS | OFFICE OF TREASURER 711 N BRIDGE ST. CHIPPEWA FALLS, WI 54729 |
| CITY OF FORT ATKINSON | CLERK/TREASURERS OFFICE 101 N MAIN ST. FORT ATKINSON, WI 53538 |

27

| | |
|---|---|
| CITY OF STEVENS POINT | ASSESSORS OFFICE 1515 STRONGS AVENUE STEVENS POINT, WI 54481-3594 |
| VILLAGE OF GRAFTON | ASSESSORS OFFICE 860 BADGER CIRCLE GRAFTON, WI 53024 |
| CITY OF NEENAH | ASSESSORS OFFICE 211 WALNUT ST NEENAH, WI 54956 |
| CITY OF SHEBOYGAN | ASSESSORS OFFICE 828 CENTER AVE STE 302 SHEBOYGAN, WI 53081 |
| CITY OF MONROE | P.O. BOX 123 MONROE, LA 71210-0123 |
| CITY OF MONROE | P.O. BOX 69 MONROE, NC 28111-0069 |
| CITY OF MONROE | PO BOX 123 MONROE, LA 71212-0001 |
| CITY OF MONROE | TREASURERS OFFICE 1110 18TH AVE MONROE, WI 53566 |
| CITY OF BRILLION | TREASURERS OFFICE 130 CALUMENT STREET BRILLION, WI 54110 |
| CITY OF DELEVAN | TREASURERS OFFICE 123 SOUTH 2ND STREET DELAVAN, WI 53115 |
| CITY OF RIVER FALLS | TREASURERS OFFICE 222 LEWIS STREET RIVER FALLS, WI 54022 |
| CITY OF RICE LAKE | TREASURERS OFFICE 1830 MACAULEY AVE RICE LAKE, WI 54868 |
| OUTAGAMIE COUNTY TREASURER | SEYMOUR CITY 410 S. WALNUT APPLETON, WI 54911 |
| CITY OF MAYVILLE | TREASURERS OFFICE 15 S. SCHOOL STREET, PO BOX 723 MAYVILLE, WI 53050 |
| CITY OF MAUSTON | TREASURERS OFFICE 303 MANSION STREET MAUSTON, WI 53950 |
| VILLAGE OF PLOVER | ASSESSORS OFFICE P O BOX 37 PLOVER, WI 54467 |
| VILLAGE OF SUSSEX | VILLAGE CLERKS OFFICE SUSSEX VILLAGE HALL N64W23760 MAIN ST SUSSEX, WI 53089 |
| CITY OF OCONTO | TREASURERS OFFICE 301 WASHINGTON ST OCONTO, WI 54153 |
| CITY OF REEDSBURG | TREASURERS OFFICE 134 S LOCUST ST REEDSBURG, WI 53959-0490 |
| ADAMS COUNTY TREASURER | P.O. BOX 470 FRIENDSHIP, WI 53934 |
| ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON, CO 80601-0869 |
| CITY OF EAGLE RIVER | TREASURERS OFFICE 525 E MAPLE ST PO BOX 1269 EAGLE RIVER, WI 54521 |
| CITY OF NEILLSVILLE | TREASURERS OFFICE 118 W. FIFTH STREET NEILLSVILLE, WI 54456 |
| CTIY OF ARCADIA | ASSESSORS OFFICE 348 MIRROR LAKE DRIVE MONDOVI, WI 54755 |
| CITY OF SPOONER | TREASURERS OFFICE CITY HALL PO BOX 548 SPOONER, WI 54801 |
| CITY OF PARK FALLS | TREASURERS OFFICE PO BOX 146 PARK FALLS, WI 54552 |
| VILLAGE OF SISTER BAY ASSESSOR | C/O ACTION APPRAISERS & CONSULTANTS P O BOX 557 SISTER BAY, WI 54234-9646 |
| GRANT COUNTY TREASURER | 111 S. JEFFERSON STREET LANCASTER, WI 53813 |
| WAUPAKA COUNTY TREASURER | 811 HARDING STREET PO BOX 663 WAUPACA, WI 54981 |
| CITY OF STANLEY | TREASURERS OFFICE PO BOX 155 STANLEY, WI 54768 |
| CITY OF COLUMBUS | INCOME TAX DEPARTMENT P.O. BOX 182437 COLUMBUS, OH 43218-2437 |
| CITY OF COLUMBUS | REVENUE COLLECTION DIVISION PO BOX 1340 COLUMBUS, GA 31902-1340 |
| CITY OF COLUMBUS | TREASURERS OFFICE 105 N DICKASON COLUMBUS, WI 53925 |
| CITY OF TOMAHAWK | TREASURERS OFFICE 23 N. 2ND STREET TOMAHAWK, WI 54487 |

| | |
|---|---|
| KANAWHA COUNTY ASSESSOR | KANAWHA COUNTY COURTHOUSE 409 VIRGINIA ST EAST CHARLESTON, WV 25301 |
| CABELL COUNTY ASSESSOR | CABELL COUNTY COURTHOUSE 750 FIFTH AVE RM 206 HUNTINGTON, WV 25701-2077 |
| WOOD COUNTY ASSESSOR | PERSONAL PROPERTY DIVISION 321 MARKET STREET PARKERSBURG, WV 26101 |
| MONONGALIA COUNTY ASSESSOR | COUNTY COURTHOUSE 243 HIGH STREET RM 215 MORGANTOWN, WV 26505-5489 |
| BERKLEY COUNTY ASSESSOR | 400 WEST STEPHEN ST SUITE 208 MARTINSBURG, WV 25401-3838 |
| JEFFERSON CO ASSESSOR'S OFFICE | 104 EAST WASHINGTON STREET CHARLESTOWN, WV 25414-1072 |
| LARAMIE COUNTY ASSESSOR | 309 W 20TH ST SUITE 1100 P O BOX 307 CHEYENNE, WY 82003-0307 |
| SWEETWATER COUNTY ASSESSOR | 80 WEST FLAMING GORGE STE 122 GREEN RIVER, WY 82935 |
| NATRONA COUNTY ASSESSOR | 200 NORTH CENTER STREET-RM 140 CASPER, WY 82601 |
| CONVERSE COUNTY ASSESSOR | 107 NORTH 5TH ST STE 126 PO BOX 57 DOUGLAS, WY 82633-0057 |
| WESTON COUNTY ASSESSOR | 1 WEST MAIN ST NEWCASTLE, WY 82701 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 |
| ALASKA DEPARTMENT OF REVENUE | TAXATION DIVISION 550 W 7TH AVE, STE. 500 ANCHORAGE, AK 99501-3555 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 320001 MONTGOMERY, AL 36132-0001 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327790 MONTGOMERY, AL 36132-7790 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | INCOME TAX ADMINISTRATION 1816 W 7TH ST, RM 2250 LITTLE ROCK, AR 72201 |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 W MONROE ST PHOENIX, AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | CITY OF GOODYEAR 190 N LITCHFIELD RD; PO BOX 5100 GOODYEAR, AZ 85338 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29070 PHOENIX, AZ 85038-9070 |
| FRANCHISE TAX BOARD | BUSINESS ENTITY BANKRUPTCY MS A345 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER, CO 80261-0013 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTY UNIT PO BOX 13200 DENVER, CO 80201 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER, CO 80217-0087 |
| DEPARTMENT OF REVENUE SERVICES | 450 COLOMBUS BLVD HARTFORD, CT 06103 |
| DELAWARE DIVISION OF REVENUE | BANKRUPTCY ADMINISTRATOR 8TH FLOOR, 820 N. FRENCH ST. WILMINGTON, DE 19801 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 WILMINGTON, DE 19899-2340 |
| OFFICE OF TAX AND REVENUE | COMPLIANCE ADMINISTRATION 1101 4TH ST, SW 6TH FLOOR WASHINGTON, DC 20024 |

29

| | |
|---|---|
| OFFICE OF TAX AND REVENUE | SPECIAL INVESTIGATION UNIT PO BOX 75520 WASHINGTON, DC 20013 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE, FL 32399-0120 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 HONOLULU, HI 96806-1425 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU, HI 96811-3559 |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10471 DES MOINES, IA 50306-0471 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 BOISE, ID 83722-0410 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W RANDOLPH ST, 7TH FLOOR CHICAGO, IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 64338 CHICAGO, IL 60664-0338 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS, IN 46204 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET TOPEKA, KS 66612-1588 |
| KANSAS DEPARTMENT OF REVENUE | P.O. BOX 12005 TOPEKA, KS 66612 |
| CITY OF KANSAS CITY | REVENUE DIVISION CITY HALL 2ND FLOOR, 414 E. 12TH ST. KANSAS CITY, MO 64106 |
| CITY OF ST. LOUIS | COLLECTOR OF REVENUE CITY HALL 1200 MARKET STREET, ROOM 110 ST. LOUIS, MO 63103 |
| CITY OF ST. LOUIS | ROOM 104-105 CITY HALL ST. LOUIS, MO 63103-2826 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE, LA 70802 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT P.O. BOX 9564 BOSTON, MA 02114-9564 |
| COMPTROLLER OF MARYLAND | 80 CALVERT STREET, P.O. BOX 466 ANNAPOLIS, MD 21404-0466 |
| DEPARTMENT OF ADMINISTRATIVE & FINANCIAL SERVICES | CORPORATE INCOME TAX P.O. BOX 1060 AUGUSTA, ME 04332-1060 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30168 LANSING, MI 48909 |
| MINNESOTA DEPARTMENT OF REVENUE | COLLECTION DIVISION P.O. BOX 64564 ST. PAUL, MN 55164-0564 |
| MINNESOTA DEPARTMENT OF REVENUE | P.O BOX 64622 ST. PAUL, MN 55164-0622 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON CITY, MO 65105 |
| MISSISSIPPI STATE TAX COMMISSION | P.O. BOX 22808 JACKSON, MS 39225-2808 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: MARCI GOHN, BANKRUPTCY UNIT PO BOX 1712 HELENA, MT 59604 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 7701 HELENA, MT 59604-7701 |

| | |
|---|---|
| CITY OF WHITEFISH | CITY HALL 418 EAST 2ND STREET, P.O. BOX 158 WHITEFISH, MT 59937 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | BANKRUPTCY UNIT PO BOX 1168 RALEIGH, NC 27602-1168 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH, NC 27640-0700 |
| OFFICE OF STATE TAX COMMISSIONER | 600 EAST BOULEVARD AVENUE BISMARCK, ND 58505-0599 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 LINCOLN, NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN, NE 68509-8923 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | COLLECTION DIVISION DIRECTOR P.O. BOX 454 CONCORD, NH 03301 |
| CITY OF ELIZABETH | FRANCHISE ASSESSMENT TAX COLLECTOR 50 WINFIELD SCOTT PLAZA ELIZABETH, NJ 07201 |
| NEW JERSEY DIVISION OF TAXATION | COMPLIANCE AND ENFORCEMENT - BANKRUPTCY UNIT 50 BARRACK STREET 9TH FLOOR, P.O. BOX 245 TRENTON, NJ 08695-0267 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 8575 ALBUQUERQUE, NM 87198-8575 |
| NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE P.O. BOX 51180 LOS ANGELES, CA 90051-5480 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 SAN FRANCISCO, CA 94120-7165 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 |
| NYC DEPARTMENT OF FINANCE | LEGAL AFFAIRS DIVISION 345 ADAMS ST, 3RD FLOOR BROOKLYN, NY 11201-3719 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 NEW YORK, NY 10008-3931 |
| OHIO DEPARTMENT OF TAXATION | 30 E. BROAD STREET, 21ST FLOOR COLOMBUS, OH 43215 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION 100 N BROADWAY STE 1500 OKLAHOMA CITY, OK 73102 |
| OKLAHOMA TAX COMMISSION | INCOME TAX DIV. PO BOX 26930 OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | OFFICE OF GENERAL COUNSEL, BANKRUPTCY SECTION 120 N. ROBINSON, STE. 2000W OKLAHOMA CITY, OK 73102 |
| OREGON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 955 CENTER STREET, NE SALEM, OR 97301 |
| CITY OF PORTLAND OFFICE OF MANAGEMENT & FINANCE | REVENUE DIVISION 111 SW COLUMBIA ST, STE 600 PORTLAND, OR 97201 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | DEPARTMENT 280946 HARRISBURG, PA 17128-0946 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE 1401 JFK BOULEVARD PHILADELPHIA, PA 19107 |
| CITY OF PHILADELPHIA | PO BOX 8409 PHILADELPHIA, PA 19101-8409 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE, RI 02908 |

31

| SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 12265 COLUMBIA, SC 29211-9979 |
|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | P.O. BOX 20207 NASHVILLE, TN 37202-0207 |
| TEXAS COMTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN, TX 78774 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY, UT 84134-0400 |
| VIRGINIA DEPARTMENT OF TAXATION | OFFICE OF CUSTOMER SERVICES P.O. BOX 1115 RICHMOND, VA 23218-1115 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26627 RICHMOND, VA 23261-6627 |
| VIRGINIA DEPARTMENT OF TAXATION | TAX CONSULTING AUTHORITY SERVICES: BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND, VA 23218-2156 |
| DEPARTMENT OF TAXES | COMMISSIONER KAJ SAMSON 133 STATE STREET MONTPELIER, VT 05633 |
| DEPARTMENT OF REVENUE | BANKRUPTCY/CLAIMS UNIT 2101 4TH AVENUE #1400 SEATTLE, WA 98121-2300 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8921 MADISON, WI 53708-8921 |
| BOONE COUNTY FISCAL COURT | 2950 WASHINGTON ST, P.O. BOX 960 BURLINGTON, KY 41005 |
| CITY OF BOWLING GREEN | 1017 COLLEGE STREET BOWLING GREEN, KY 42102-1410 |
| CITY OF BOWLING GREEN | P.O. BOX 1410 BOWLING GREEN, KY 42105-1410 |
| CITY OF ELIZABETHTOWN | PO BOX 550 ELIZABETHTOWN, KY 42702-0550 |
| CITY OF ASHLAND | DIRECTOR OF FINANCE P.O. BOX 1839 ASHLAND, KY 41105-1839 |
| CAMPBELL COUNTY OCCUPATIONAL TAX OFFICE | P.O. BOX 72958 NEWPORT, KY 41072-0958 |
| CITY OF OWENSBORO | CITY HALL 101 EAST FOURTH STREET OWENSBORO, KY 42302 |
| CITY OF OWENSBORO | OCCUPATIONAL TAX ADMINISTRATOR P.O. BOX 10008 OWENSBORO, KY 42302-9008 |
| FCPS | TAX COLLECTION OFFICE P.O. BOX 55570 LEXINGTON, KY 40555-5570 |
| CITY OF HOPKINSVILLE | P.O. BOX 707 HOPKINSVILLE, KY 42241-0707 |
| KENTON COUNTY FISCAL COURT | P.O. BOX 706237 CINCINNATI, OH 45270 |
| LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 LOUISVILLE, KY 40232-5410 |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | P.O. BOX 2658 PADUCAH, KY 42002 |
| CITY OF MADISONVILLE | DIRECTOR OF FINANCE P.O. BOX 1270 MADISONVILLE, KY 42431-0026 |
| CITY OF SHIVELY | 3920 DIXIE HWY SHIVELY, KY 40216-4120 |
| CITY OF WEST BUECHEL | 3705 BASHFORD AVE. W. BUECHEL, KY 40218-2509 |
| CITY OF BIG RAPIDS | ASSESSORS OFFICE 226 N MICHIGAN AVE BIG RAPIDS, MI 49307 |
| CITY OF DETROIT | P.O. BOX 33405 DETROIT, MI 48232 |
| CITY OF JACKSON | 101 E MAIN ST. SUITE 101 JACKSON, TN 38301 |

| | |
|---|---|
| CITY OF JACKSON | DEPT OF ADMINISTRATIVE SERVICES 33 BROADWAY JACKSON, CA 95642-2393 |
| CITY OF JACKSON | INCOME TAX DIVISION 161 W. MICHIGAN AVENUE JACKSON, MI 49201 |
| CITY OF LANSING | INCOME TAX DEPARTMENT 124 W. MICHIGAN AVENUE RM G-29 LANSING, MI 48933 |
| CITY OF MUSKEGON | INCOME TAX DEPARTMENT P.O. BOX 29 MUSKEGON, MI 49443-0029 |
| CITY OF AKRON | INCOME TAX DEPARTMENT 1 CASCADE PLAZA AKRON, OH 44308-1100 |
| CITY OF BROOKVILLE | INCOME TAX OFFICE P.O. BOX 727, 333 J.E. BOHANAN MEMORIAL DR. VANDALIA, OH 45377 |
| CITY OF CANTON | 151 ELIZABETH ST CANTON, GA 30114-3022 |
| CITY OF CANTON | INCOME TAX DEPARTMENT P.O. BOX 9940 CANTON, OH 44711-9940 |
| CITY OF CHILLICOTHE | 715 WASHINGTON ST. CHILLICOTHE, MO 64601-2229 |
| CITY OF CHILLICOTHE | INCOME TAX DEPARTMENT P.O. BOX 457 CHILLICOTHE, OH 45601-0457 |
| CITY OF CINCINNATI | INCOME TAX DEPARTMENT P.O. BOX 637876 CINCINNATI, OH 45263-7876 |
| COLUMBIA TOWNSHIP JEDZ | INCOME TAX DEPARTMENT 5903 HAWTHORNE ST FAIRFAX, OH 45227 |
| CITY OF CUYAHOGA FALLS | INCOME TAX DEPARTMENT 2310 2ND STREET CUYAHOGA FALLS, OH 44221 |
| CITY OF EASTLAKE | INCOME TAX DEPARTMENT 35150 LAKESHORE BLVD EASTLAKE, OH 44095 |
| CITY OF EUCLID | INCOME TAX DEPARTMENT 585 E. 222 STREET EUCLID, OH 44123-2099 |
| CITY OF FAIRLAWN | INCOME TAX DEPARTMENT P.O. BOX 5433 FAIRLAWN, OH 44334 |
| CITY OF FINDLAY | INCOME TAX DEPARTMENT P.O. BOX 862 FINDLAY, OH 45839-0862 |
| CITY OF GREEN | INCOME TAX DEPARTMENT P.O. BOX 460 GREEN, OH 44232 |
| CITY OF HAMILTON | INCOME TAX DEPARTMENT 345 HIGH ST, FL 3, STE 310 HAMILTON, OH 45011 |
| CITY OF HEATH | INCOME TAX DEPARTMENT 1287 HEBRON RD HEATH, OH 43056 |
| CITY OF LANCASTER | 44933 N. FERN AVE. LANCASTER, CA 93534-2483 |
| CITY OF LANCASTER | INCOME TAX DEPARTMENT 104 E. MAIN ST., RM 301 LANCASTER, OH 43130 |
| CITY OF LORAIN | INCOME TAX DEPARTMENT 605 W. 4TH ST. LORAIN, OH 44052 |
| CITY OF MASSILLON | INCOME TAX DEPARTMENT P.O. BOX 910 MASSILLON, OH 44648 |
| CITY OF MIAMISBURG | INCOME TAX DEPARTMENT 10 N. 1ST STREET MIAMISBURG, OH 45342 |
| CITY OF MIDDLETOWN | INCOME TAX DEPARTMENT 1 DONHAM PLAZA MIDDLETOWN, OH 45042 |
| CITY OF MOUNT VERNON | INCOME TAX DEPARTMENT 3 N GAY STREET MOUNT VERNON, OH 43050 |

33

| | |
|---|---|
| CITY OF NEW PHILADELPHIA | INCOME TAX DEPARTMENT 150 E. HIGH AVE., STE 41 NEW PHILADELPHIA, OH 44663 |
| CITY OF NILES | INCOME TAX DEPARTMENT 34 W. STATE STREET NILES, OH 44446 |
| CITY OF NORWOOD | INCOME TAX DEPARTMENT 4645 MONTGOMERY ROAD NORWOOD, OH 45212 |
| VILLAGE OF ONTARIO | INCOME TAX DEPARTMENT 555 STUMBO ROAD ONTARIO, OH 44906-1259 |
| CITY OF PARMA | INCOME TAX DEPARTMENT 6611 RIDGE ROAD PARMA, OH 44129 |
| CITY OF PIQUA | INCOME TAX DEPARTMENT P.O. BOX 1223 PIQUA, OH 45356 |
| CITY OF SPRINGDALE | INCOME TAX DEPARTMENT 11700 SPRINGFIELD PIKE SPRINGDALE, OH 45246 |
| CITY OF STOW | INCOME TAX DEPARTMENT P.O. BOX 1668 STOW, OH 44224 |
| CITY OF TOLEDO | INCOME TAX DEPARTMENT 1 GOVERNMENT CENTER, STE. 2070 TOLEDO, OH 43604 |
| CITY OF TROTWOOD | INCOME TAX DEPARTMENT 4 STRADER DRIVE TROTWOOD, OH 45426 |
| CITY OF WARREN | INCOME TAX DEPARTMENT P.O. BOX 230 WARREN, OH 44482 |
| CITY OF WARREN | ASSESSORS OFFICE ONE CITY SQUARE STE 310 WARREN, MI 48093 |
| CITY OF WASHINGTON COURT HOUSE | INCOME TAX DEPARTMENT 117 N. MAIN STREET WASHINGTON COURT HOUSE, OH 43160 |
| CITY OF WHITEHALL | INCOME TAX DEPARTMENT 360 S. YEARLING ROAD WHITEHALL, OH 43213 |
| CITY OF WOOSTER | INCOME TAX DEPARTMENT P.O. BOX 1088 WOOSTER, OH 44691 |
| CITY OF ZANESVILLE | INCOME TAX DEPARTMENT 401 MARKET STREET ZANESVILLE, OH 43701 |
| REGIONAL INCOME TAX AGENCY | P.O. BOX 89475 CLEVELAND, OH 44101-6475 |
| CCA DIVISION OF TAXATION | P.O. BOX 94810 CLEVELAND, OH 44101-4810 |
| DEPARTMENT OF REVENUE & TAXATION | P.O. BOX 23607 GMF, GU 96921 |
| SAIPAN DIVISION OF REVENUE & TAXATION | P.O. BOX 5234 CHRB SAIPAN, MP 96950 |
| DEPARTMENTO DE HACIENDA | 10 PASEO COVADONGA SAN JUAN, PR 00901 |
| GUAM DEPARTMENT OF REVENUE & TAXATION | TAXPAYER SERVICES DIVISION P.O. BOX 23607 GMF, GU 96921 |
| BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY STE 225 ST. THOMAS, VI 00802 |
| ATHENS-CLARKE CO. ASSESSOR | 325 E. WASHINGTON ST.-RM. 280 ATHENS, GA 30601-4516 |
| BASTROP COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 579 BASTROP, TX 78602 |
| BURNET COUNTY APPRAISAL DIST. | PO BOX 908 BURNET, TX 78611 |
| CHARLOTTE COUNTY APPRAISER | 18500 MURDOCK CIRCLE PORT CHARLOTTE, FL 33948-1076 |
| CHESTERFIELD TOWNSHIP TREAS. | 47275 SUGARBUSH CHESTERFIELD TWP., MI 48047-5156 |
| CITY OF MANITOWOC | ASSESSORS OFFICE 900 QUAY ST MANITOWOC, WI 54220-4543 |
| CITY OF RACINE | 730 WASHINGTON AVENUE RACINE, WI 53403 |
| VENTURA COUNTY ASSESSOR | 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 |

34

| | |
|---|---|
| CLAYTON COUNTY TAX COMMISIONER | COURTHOUSE ANNEX 3, 2ND FLOOR 121 S MCDONOUGH ST. JONESBORO, GA 30236 |
| CUMBERLAND CO TAX ADMINISTRATOR | ATTN: OPERATIONS DEPARTMENT P.O. BOX 449 FAYETTEVILLE, NC 28302-0449 |
| DENVER CO ASSESSOR-PPROP | 201 W COLFAX AVE DEPT 406 DENVER, CO 80202 |
| FRUITPORT CHARTER TWP | ASSESSORS OFFICE 6543 AIRLINE ROAD FRUITPORT, MI 49415 |
| GASTON COUNTY TAX COLLECTOR | PO BOX 1578 GASTONIA, NC 28053-1578 |
| LA CROSSE CITY TREASURER | CITY HALL 400 LA CROSSE ST. LA CROSSE, WI 54601-3374 |
| LANE CO DEPT OF ASSESSMENT | PERSONAL PROPERTY DIVISION 125 E 8TH AVE EUGENE, OR 97401-2968 |
| MACON-BIBB COUNTY ASSESSOR | 653 2ND STREET MACON, GA 31201-2817 |
| MADISON TAX ASSESSOR | 100 NORTH SIDE SQUARE HUNTSVILLE, AL 35801-4820 |
| MIAMI-DADE COUNTY | PROPERTY APPRAISER P O BOX 35-9040 MIAMI, FL 33135-9040 |
| PASQUOTANK COUNTY | TAX ADMINISTRATIVE OFFICE P.O. BOX 193 ELIZABETH CITY, NC 27907-0193 |
| PHELPS COUNTY COLLECTOR | 200 N. MAIN ROLLA, MO 65401-3070 |
| ST LANDRY PARISH ASSESSOR | P O BOX 39 OPELOUSAS, LA 70571-0039 |
| TOWN OF LINCOLN ASSESSOR | 100 OLD RIVER ROAD P O BOX 100 LINCOLN, RI 02865 |
| WALKER CO APPRAISAL DISTRICT | 1819 SYCAMORE PO BOX 1798 HUNTSVILLE, TX 77342-1798 |
| WILLIAMSON COUNTY TAX ASSESSOR | 904 S. MAIN ST. GEORGETOWN, TX 78626 |
| CITY OF WASILLA | 290 E HERNING AVENUE WASILLA, AK 99654 |
| KENAI PENINSULA BOROUGH | 144 NORTH BINKLEY SOLDOTNA, AK 99669-7520 |
| BALWIN COUNTY | P.O. BOX 189 ROBERTSDALE, AL 36567 |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283-0638 |
| CITY OF BIRMINGHAM | REVENUE DIV.-FINANCE DEPT. 710 N. 20TH ST., ROOM 205 BIRMINGHAM, AL 35203-2216 |
| CITY OF DECATUR | P.O. BOX 830525 BIRMINGHAM, AL 35283-0525 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER, AL 11407 |
| CITY OF HOOVER | PO BOX 11407 BIRMINGHAM, AL 35246-0144 |
| CITY OF HUNTSVILLE | P.O. BOX 11407 BIRMINGHAM, AL 35246-2108 |
| CITY OF HUNTSVILLE | PO BOX 308 HUNTSVILLE, AL 35804-0308 |
| CITY OF MOBILE | LICENSE DEPT PO BOX 949 MOBILE, AL 36601-0949 |
| CITY OF MOBILE | P.O. BOX 11407 BIRMINGHAM, AL 35246-1519 |
| CITY OF MONTGOMERY | P.O. BOX 1111 MONTGOMERY, AL 36101-1111 |
| CITY OF NORTHPORT | PO BOX 569 NORTHPORT, AL 35476 |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE, AL 36068 |
| CITY OF PRATTVILLE | PO BOX 20 PRATTVILLE, AL 36067-0020 |
| CITY OF TUSCALOOSA | P.O. BOX 2089 TUSCALOOSA, AL 35403 |
| MOBILE COUNTY | 3925 F MITCHELL BLVC MOBILE, AL 36616 |
| TUSCALOOSA COUNTY | P.O. BOX 20738 TUSCALOOSA, AL 20738 |

35

| | |
|---|---|
| MONTGOMERY COUNTY COMMISSION | P.O. BOX 4779 MONTGOMERY, AL 36103-4779 |
| JEFFERSON COUNTY | P.O. BOX 830710 BIRMINGHAM, AL 35283-0710 |
| RDS | P.O. BOX 830725 BIRMINGHAM, AL 35283-0725 |
| STATE OF ARKANSAS | P.O. BOX 3861 LITTLE ROCK, AR 72203-3861 |
| CITY OF AVONDALE | 11465 W. CIVIC CENTER DR STE 270 AVONDALE, AZ 85323-6808 |
| CITY OF CHANDLER | P.O. 15001 CHANDLER, AZ 85244-5001 |
| CITY OF DOUGLAS | 425 10TH ST DOUGLAS, AZ 85607-2008 |
| CITY OF FLAGSTAFF | 211 WEST ASPEN AVE FLAGSTAFF, AZ 86001 |
| CITY OF GLENDALE | 5850 W. GLENDALE AVE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | 950 BIRCH ST. GLENDALE, CO 80246 |
| CITY OF GLENDALE | PO BOX 800 GLENDALE, AZ 85311-0800 |
| CITY OF MESA | 55 NORTH CENTER STREET P.O. BOX 16350 MESA, AZ 85211-6350 |
| CITY OF NOGALES | 777 N. GRAND AVE NOGALES, AZ 85621 |
| CITY OF PEORIA | 8401 W. MONROE ST PEORIA, AZ 85345 |
| CITY OF PHOENIX | P.O. BOX 29125 PHOENIX, AZ 85038-9125 |
| CITY OF PRESCOTT | 201 S. CORTEZ ST. PRESCOTT, AZ 86302-2077 |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX, AZ 85038-9618 |
| CITY OF TUCSON | 255 W. ALAMEDA TUCSAN, AZ 85701 |
| CITY OF TUCSON | PO BOX 27320 TUCSON, AZ 85726-7320 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO, CA 94279-0029 |
| ARVADA RIDGE PUBLIC IMPROVEMENT COMPANY | 8390 E. CRESCENT PARKWAY, STE 500 GREENWOOD VILLAGE, CO 80111-2814 |
| CITY OF LOVELAND | P.O. BOX 0845 LOVELAND, CO 80539-0845 |
| CITY OF LOVELAND | REVENUE DIVISION CIVIC CENTER 500 E THIRD LOVELAND, CO 80537 |
| CITY OF ALAMOSA | PO BOX 419 ALAMOSA, CO 81101-0419 |
| CITY OF ARVADA | P.O. BOX 8101 ARVADA, CO 80001-8101 |
| CITY OF AURORA | 15151 E. ALAMEDA PKY #1100 AURORA, CO 80012 |
| CITY OF AURORA | P.O. BOX 33001 AURORA, CO 80041-3001 |
| CITY & COUNTY OF BROOMFIELD | P.O. BOX 407 BROOMFIELD, CO 80038-0407 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER, CO 80256-0001 |
| CITY & COUNTY OF DENVER | P.O. BOX 660860 DALLAS , TX 75266-0860 |
| CITY OF DURANGO | 949 EAST SECOND AVE DURANGO, CO 81301-5109 |
| CITY OF FORT COLLINS | P.O. BOX 440 FORT COLLINS, CO 80522-0439 |
| CITY OF GLENWOOD SPRINGS | 101 WEST 8TH ST GLENWOOD SPRINGS, CO 81601 |
| CITY OF GRAND JUNCTION | 250 NORTH 5TH ST GRAND JUNCTION, CO 81501 |
| CITY OF GREELEY | 1000 10TH STREET GREELEY, CO 80631 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC ST GREENWOOD VILLAGE, CO 80111 |
| CITY OF LAKEWOOD | 9315 GRAVELLY LAKE DR. SW LAKEWOOD, WA 98499 |

36

| | |
|---|---|
| CITY OF LAKEWOOD | FINANCE DEPT. PO BOX 220 LAKEWOOD, CA 90714-0220 |
| CITY OF LAKEWOOD | P.O. BOX 17479 DENVER, CO 80217 |
| CITY OF MONTROSE | 433 S. FIRST ST. MONTROSE, CO 81402 |
| CITY OF NORTHGLENN | DEPARTMENT OF FINANCE PO BOX 330061 NORTHGLENN, CO 80233 |
| CITY OF NORTHGLENN | P.O. BOX 5305 DENVER, CO 80217-5305 |
| TOWN OF PARKER | P.O. BOX 5602 DENVER, CO 80217-5602 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO, CO 81002 |
| CITY OF STERLING | 421 N 4TH ST STERLING, CO 80751 |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVE THORNTON, CO 80229 |
| CITY OF WESTMINSTER | TAX DEPARTMENT 56 W MAIN ST WESTMINSTER, MD 21157 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER AVE. WESTMINSTER, CA 92683-3395 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER, CO 80217-7107 |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH ST, SW 6TH FLOOR WASHINGTON, DC 20024 |
| CITY OF PANAMA CITY | 9 HARRISON AVE PANAMA CITY, FL 32401 |
| CITY OF PANAMA CITY BEACH | 110 S. ARNOLD RD PANAMA CITY BEACH, FL 32413 |
| PAVILION COLLECTING AGENT LLC | P.O. BOX 70442 CLEVELAND, OH 44194-4402 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE, STE 9100 ATLANTA, GA 30345-3202 |
| KENTUCKY STATE TREASURER | P.O. BOX 5222 FRANKFORT, KY 40602 |
| ASCENSION PARISH | P.O. BOX 1718 GONZALES, LA 70707 |
| CALCASIEU PARISH | P.O. DRAWER 2050 LAKE CHARLES, LA 70602-2050 |
| LOUISIANA DEPT OF REVENUE | P.O. BOX 3138 BATON ROUGE, LA 70821-3138 |
| IBERIA PARISH SCHOOL BOARD | P.O. BOX 9770 NEW IBERIA, LA 70562-9770 |
| IBERVILLE PARISH | P.O. BOX 355 PLAQUEMINE, LA 70765-0355 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | P.O. BOX 11161 JENNINGS, LA 70546 |
| JEFFERSON PARISH SHERIFF'S OFFICE | P.O. BOX 248 GRETNA, LA 70054 |
| LAFAYETTE PARISH SCHOOL SYSTEM | P.O. BOX 52706 LAFAYETTE, LA 70505-2706 |
| LAFOURCHE PARISH SCHOOL BOARD | 701 EAST 7TH ST THIBODAUX, LA 70301 |
| LINCOLN PARISH | P.O. BOX 863 RUSTON, LA 71273-0863 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH ST, P.O. BOX 639 NATCHITOCHES, LA 71458-0639 |
| CITY OF BATON ROUGE | P.O. BOX 2590 BATON ROUGE, LA 70821-2590 |
| PARISH OF RAPIDES | BOX 671 ALEXANDRIA, LA 71309 |
| PARISH OF ST. BERNARD | P.O. BOX 168 CHALMETTE, LA 70044 |
| ST. JOHN THE BAPTIST PARISH | P.O. BOX 2066 LAPLACE, LA 70068-2066 |
| ST. LANDRY PARISH SCHOOL BOARD | P.O. BOX 1210 OPELOUSAS, LA 70571-1210 |
| ST. TAMMANY PARISH | P.O. BOX 61041 NEW ORLEANS, LA 70161-1041 |

| | |
|---|---|
| ST. TAMMANY PARISH | SHERIFF & TAX COLLECTOR PO BOX 608 COVINGTON, LA 70434-0608 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | P.O. BOX 159 AMITE, LA 70422-0159 |
| PARISH OF TERREBONNE | P.O. BOX 670 HOUMA, LA 70361-0670 |
| VERMILLION PARISH SCHOOL BOARD | P.O. BOX 1508 ABBEVILLE, LA 70511-1508 |
| COMMONWEALTH OF MASSACHUSETTS | 100 CAMBRIDGE ST 7TH FL PO BOX 9564 BOSTON, MA 02114-9564 |
| MAINE REVENUE SERVICES | P.O. BOX 1065 AUGUSTA, ME 04332-1065 |
| NYS SALES TAX PROCESSING | P.O. BOX 15172 ALBANY, NY 12212-5172 |
| PA DEPARTMENT OF REVENUE | DEPARTMENT 280406 HARRISBURG, PA 17128-0406 |
| SOUTH DAKOTA STATE TREASURER | P.O. BOX 5055 SIOUX FALLS, SD 57117-5055 |
| STATE COMPTROLLER | P.O. BOX 149354 AUSTIN, TX 78714-9354 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET PO BOX 429 MONTPELIER, VT 5602 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 MONTPELIER, VT 05601-0547 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | 2101 4TH AVENUE #1400 SEATTLE, WA 98121-2300 |
| WEST VIRGINIA TAX DEPARTMENT | P.O. BOX 766 CHARLSTON, WV 25323-0766 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W CHEYENNE, WY 82002-0110 |
| ALAMEDA COUNTY TAX COLLECTOR | BUSINESS LICENSE TAX SECTION 224 W. WINTON AVE., RM. #169 HAYWARD, CA 94544-1220 |
| ALBION FIRE DISTRICT | P.O. BOX 579 ALBION, RI 2802 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX ASSESSOR 14909 ALDINE WESTFIELD RD HOUSTON, TX 77032 |
| ALIEF I.S.D. | 14051 BELLAIRE BLVD. HOUSTON, TX 77083 |
| ALLEGHENY TOWNSHIP | 3131 COLONIAL DR DUNCANSVILLE, PA 16635 |
| ALLEN COUNTY TREASURER | PO BOX 123 LIMA, OH 45802-0123 |
| ALPENA TOWNSHIP | ASSESSORS OFFICE 4385 US 23 NORTH ALPENA, MI 49707 |
| ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE - STEVENS BLDG 200 E. CRAWFORD AVE ALTOONA, PA 16602-5214 |
| ANDERSON COUNTY | PO DRAWER 1990 PALESTINE, TX 75802-1990 |
| ANDREWS ISD | TAX OFFICE 600 N. MAIN ANDREWS, TX 79714 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON, CO 80160-0571 |
| ARKANSAS DEPT. OF FINANCE AND ADMIN: OFFICE OF REVENUE LEGAL COUNSEL | PO BOX 1272 SUITE 2380 LITTLE ROCK, AR 72203-1272 |
| ASHLAND ISD | 335 16TH STREET ASHLAND, KY 41101 |
| ASSESSOR | TARRANT COUNTY PO BOX 961018 FT. WORTH, TX 76161-0018 |
| ASSESSOR/COLLECTOR | PO BOX 3337 EDINBURG, TX 78540-3337 |
| ATHENS-CLARKE COUNTY DEPT. OF | FINANCE, BUSINESS TAX OFFICE 325 E. WASHINGTON ST. ATHENS, GA 30601-4514 |
| AUTAUGA REVENUE | 135 N COURT ST STE D PRATTVILLE, AL 36067 |

| | |
|---|---|
| COMMISSIONER | |
| BAKER CONSOLIDATED UTILITY SYSTEM | PO BOX 707 BAKER, LA 70704 |
| BALTIMORE CITY CIRCUIT COURT | 100 N. CALVER ST., RM 140 BALTIMORE, MD 21202 |
| BALTIMORE COUNTY MD | OFFICE OF FINANCE COURTHOUSE, RM. 150 TOWSON, MD 21204-4665 |
| BALTIMORE COUNTY-CLERK OF | THE CIRCUIT COURT PO BOX 6754 TOWSON, MD, 21285-6754 |
| BARNSTABLE WEIGHTS AND MEASURES PROGRAM | 200 MAIN ST HYANNIS, MA 02601 |
| BAYBROOK MUD #1 | P.O. BOX 1368 FRIENDSWOOD, TX 77549-1368 |
| BEAUFORT COUNTY | BUSINESS LICENSE DEPARTMENT 100 RIBAUT ROAD BEAUFORT, SC 29901-1228 |
| BECKER COUNTY TREASURER | 915 LAKE AVE DETROIT LAKES, MN 56501-3403 |
| BERKHEIMER ASSOC. | 325-A N. POTTSTOWN PIKE EXTON, PA 19341-2290 |
| BERKS E.I.T. BUREAU | 920 VAN REED RD. WYOMISSING, PA 19610-1716 |
| BERKS EIT BUREAU | BOROUGH HALL 22 READING BLVD. WYOMISSING, PA 19610-2038 |
| BERNADILLO COUNTY | FIRE PREVENTION BUREAU 6840 SECOND ST NW ALBUQUERQUE, NM 87107 |
| BERNALILLO COUNTY | TREASURER PO BOX 269 ALBUQUERQUE, NM 87103-0269 |
| BETHLEHEM AREA SCHOOL DISTRICT | REAL ESTATE TAXES C/O PSDLAF LOCKBOX 824485, PO BOX 824485 PHILADELPHIA, PA 19182-4485 |
| BOARD OF COUNTY COMMISSIONERS | FINANCE DEPARTMENT PO BOX 3977 W PALM BEACH, FL 33402-3977 |
| BOLIVAR COUNTY TAX COLLECTOR | PO BOX 248 CLEVELAND, MS 38732-0248 |
| BONNER COUNTY TAX COLLECTOR | 1500 HWY 2; STE 304 SANDPOINT, ID 83864 |
| BOONE COUNTY COLLECTOR | PO BOX 1152 HARRISON, AR 72602-1152 |
| BOROUGH OF BROOKLAWN | 305 HAAKON RD. BROOKLAWN, NJ 08030-2794 |
| BOROUGH OF EATONTOWN | BOROUGH CLERK 47 BROAD ST. EATONTOWN, NJ 07724-1519 |
| BOROUGH OF GLASSBORO | 1 SOUTH MAIN STREET GLASSBORO, NJ 08028 |
| BOROUGH OF PARAMUS | BLDG. DEPT. JOCKISH SQUARE PARAMUS, NJ 07652-2771 |
| BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION 33 N CENTRAL AVENUE RAMSEY, NJ 07446-1897 |
| BOROUGH OF STRATFORD | MUNICIPAL BLDG. 307 UNION AVE. STRATFORD, NJ 08084-1313 |
| BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH RD. W. MIFFLIN, PA 15122 |
| BOSSIER CITY - PARISH | P.O. BOX 71313 BOSSIER CITY, LA 71171-1313 |
| BRAZORIA CO MUD #6 | P.O. BOX 1368 FRIENDSWOOD, TX 77549-1368 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2020 TITUSVILLE, FL 32781-2020 |
| BRICK TOWNSHIP BUREAU OF FIRE | SAFETY 500 HERBERTSVILLE RD. BRICK TOWNSHIP, NJ 08724-1331 |
| BRIDGESTONE MUD | P.O. BOX 73109 HOUSTON, TX 77273 |
| BRIGHAM CITY CORPORATION | LICENSE DEPT. BOX A, 20 N. MAIN BRIGHAM CITY, UT 84302-2116 |
| BROOKHAVEN BOROUGH | 2 CAMBRIDGE RD BROOKHAVEN, PA 19015 |
| BROWARD COUNTY REV. COLLECTION | 115 S. ANDREWS AVE. #A100 FT. LAUDERDALE, FL 33301-1895 |

| | |
|---|---|
| BUCHANAN COUNTY COLLECTOR | COLLECTOR OF REVENUE COURTHOUSE, BUCHANAN COUNTY ST. JOSEPH, MO 64501 |
| BULLOCH CO. TAX COMMISSIONER | PO BOX 245 STATESBORO, GA 30459-0245 |
| BUREAU OF FIRE PREVENTION - DISTRICT #2 | EAST BRUNSWICK TOWNSHIP FIRE DISTRICT #2 E. BRUNSWICK, NJ 08816 |
| BURLINGTON TOWNSHIP FIRE OFFICIAL ACCT | BUREAU OF FIRE PREVENTION 1601 BURLINGTON BYPASS BURLINGTON, NJ 08016 |
| BUTTE-SILVER BOW COUNTY | 155 W GRANITE BUTTE, MT 59701 |
| CADDO-SHREVEPORT | P.O. BOX 104 SHREVEPORT, LA 71161 |
| CALHOUN COUNTY | REVENUE COMMISSIONER 1702 NOBLE ST SUITE 112 ANNISTON, AL 36201 |
| CARROLTON-FARMERS BRANCH ISD | P.O. BOX 110611 CARROLTON, TX 75011-0611 |
| CASEY COUNTY ASSESSOR | 161 COURTHOUSE SQUARE P.O. BOX 388 LIBERTY, KY 42539 |
| CASS COUNTY COLLECTOR | 2725 CANTRELL RD HARRISONVILLE, MO 64701-4004 |
| CASS COUNTY TREASURER | PO BOX 2806 FARGO, ND 58108-2806 |
| CENTER AREA SCHOOL DIST. | CENTER TWP. TAX COLLECTOR 809 CHAPEL RD. ALIQUIPPA, PA 15001-1401 |
| CENTERVILLE CITY | 655 N 1250 W CENTERVILLE, UT 84014 |
| CENTRE DE SERVICES DE HULL | PERMIS D'AFFAIRES ET NUISANCES, C.P. 1970, SUCC. B HULL, QC J8X 3Y9 CANADA |
| CHAMPAIGN COUNTY COLLECTOR | PO BOX 9 URBANA, IL 61803-0009 |
| CHARLESTON COUNTY TREASURER | PO BOX 100242 COLUMBIA, SC 29202-3242 |
| CHARTER TOWNSHIP OF FLINT | 1490 S. DYE RD FLINT, MI 48532-4121 |
| CHELTENHAM TOWNSHIP | FINANCE OFFICER 8230 OLD YORK RD. ELKINS PARK, PA 19027-1589 |
| CHEROKEE COUNTY APPRAISAL DISTRICT | P.O. BOX 494 RUSK, TX 75785 |
| CHERRY HILL FIRE DEPT. | ATTN FIRE MARSHAL'S OFFICE 1100 MARLKRESS ROAD CHERRY HILL, NJ 08003 |
| CHRISTIAN COUNTY | COLLECTOR OF REVENUE 100 WEST CHURCH ROOM 101 OZARK, MO 65721 |
| CINNAMINSON TOWNSHIP | 1621 RIVERTON RD CINNAMINSON, NJ 08077-5100 |
| CIRCUIT COURT FOR CARROLL CTY. | PO BOX 190 WESTMINSTER, MD 21158-0190 |
| CIRCUIT COURT FOR HOWARD COUNTY | LAND RECORDS / LICENSE DEPT 9250 BENDIX RD COLUMBIA, MD 21045 |
| CITH OF NORTH AUGUSTA | TAX CLERK 100 GEORGIA AVE NORTH AUGUSTA, SC 29841 |
| CITRUS COUNTY TAX COLLECTOR | 110 N. APOPKA, ROOM 160 INVERNESS, FL 34450-4245 |
| CITY CLERK OF LOS ANGELES | TAX & PERMIT DIV. PO BOX 53235 LOS ANGELES, CA 90053-0235 |
| CITY COLLECTOR COUNTRY CLUB HILLS | 4200 MAIN ST COUNTRY CLUB HILLS, IL 60478 |
| CITY OF ABBEVILLE | PO BOX 1170 ABBEVILLE, LA 70511-1170 |
| CITY OF ABERDEEN | 200 E. MARKET ST. ABERDEEN, WA 98520-5207 |
| CITY OF ACWORTH | 4415 SENATOR RUSSELL AVE ACWORTH, GA 30101 |

40

| CITY OF ACWORTH | P.O. BOX 636 ACWORTH, GA 30101-0636 |
| CITY OF AIKEN | 135 LAURENS ST. SW P.O. BOX 2458 AIKEN, SC 29802-2458 |
| CITY OF ALAMEDA | 2263 SANTA CLARA AVE. ALAMEDA, CA 94501-4400 |
| CITY OF ALAMOGORDO | 511 TENTH ST. PO BOX 129 ALAMOGORDO, NM 88311-0129 |
| CITY OF ALBANY | OFFICE OF THE TREASURER PO BOX 447 ALBANY, GA 31702-0447 |
| CITY OF ALBUQUERQUE | PO BOX 17 TREASURY DIV./AUDIT & COLLECT. ALBUQUERQUE, NM 87103-0017 |
| CITY OF ALHAMBRA | DEPT. OF UTILITIES PO BOX 6304 ALHAMBRA, CA 91801 |
| CITY OF ALPHARETTA | FINANCE DEPARTMENT - TAX P.O. BOX 117022 ATLANTA, GA 30368-7022 |
| CITY OF ALPHARETTA | TWO S. MAIN ST. ALPHARETTA, GA 30201-1936 |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE ALTAMONTE SPRINGS, FL 32701-3697 |
| CITY OF ALTON, TREASURER | BUSINESS REGULATORY OFFICER 101 EAST THIRD ST.,RM 105 ALTON, IL 62002-6239 |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION PO BOX 61042 ANAHEIM, CA 92803-6142 |
| CITY OF ANDERSON | CITY CLERK 1887 HOWARD ST. ANDERSON, CA 96007-3396 |
| CITY OF ANTIOCH | PO BOX 5007 ANTIOCH, CA 94531-5007 |
| CITY OF APOPKA | PO BOX 1229 APOPKA, FL 32704-1229 |
| CITY OF APPLETON | 100 N APPLETON APPLETON, WI 54911 |
| CITY OF ARCADIA | 240 W. HUNTINGTON DR. ARCADIA, CA 91007-3401 |
| CITY OF ARNOLD | OFFICE OF CITY CLERK-COLLECTOR 2101 JEFFCO BLVD. ARNOLD, MO 63010-2746 |
| CITY OF ATLANTA | MUNICIPAL REVENUE COLLECTOR PO BOX 740560 ATLANTA, GA 30374-0560 |
| CITY OF ATLANTIC CITY | CITY HALL, ROOM 102 ATLANTIC CITY, NJ 08401 |
| CITY OF AUBURNDALE | PO BOX 186 AUBURNDALE, FL 33823 |
| CITY OF AZUSA | 725 N ALAMEDO AVE AZUSA, CA 91702-1395 |
| CITY OF BAKERSFIELD | PO BOX 2057 BAKERSFIELD, CA 93303-2057 |
| CITY OF BALDWIN PARK | 14403 E. PACIFIC AVENUE BALDWIN PARK, CA 91706-4226 |
| CITY OF BALTIMORE | 410 E LEXINGTON ST BALTIMORE, MD 21202 |
| CITY OF BANNING | PO BOX 985 BANNING, CA 92220-0007 |
| CITY OF BARBOURSVILLE | PO BOX 256 BARBOURSVILLE, WV 25504-0256 |
| CITY OF BARSTOW | 220 EAST MOUNTAIN VIEW STREET BARSTOW, CA 92311-2888 |
| CITY OF BARTLETT | 6400 STAGE ROAD P.O. BOX 341148 BARTLETT, TN 38184-1148 |
| CITY OF BARTOW | PO BOX 1069 BARTOW, FL 33831-1069 |
| CITY OF BATESVILLE | PO BOX 689 BATESVILLE, MS 38606 |
| CITY OF BATTLE CREEK 6223 | PO BOX 239 BATTLE CREEK, MI 49016-0239 |
| CITY OF BELL GARDENS ALARM PROGRAM | PO BOX 142828 IRVING, TX 75014-2828 |
| CITY OF BELLE GLADE WATER DEPT | 110 DR MARTIN LUTHER KING JR BLVD WEST BELLE GLADE, FL 33430-3900 |

41

| | |
|---|---|
| CITY OF BELLEVUE | C/O LOCKBOX DEPT. #2041 PO BOX C-34936 SEATTLE, WA 98124 |
| CITY OF BELLINGHAM | BUSINESS LICENSE SERVICES & TAX DEPT 210 LOTTIE ST BELLINGHAM, WA 98225 |
| CITY OF BELLINGHAM | CITY HALL 210 LOTHE ST PO BOX V BELLINGHAM, WA 98227 |
| CITY OF BELTON | 506 MAIN ST. PO BOX 230 BELTON, MO 64012 |
| CITY OF BEND | PO BOX 1348 BEND, OR 97709 |
| CITY OF BENTON | CITY CLERK 222 W. SOUTH ST. BENTON, AR 72015-4250 |
| CITY OF BESSEMER | 1800 THIRD AVE. NORTH CITY CLERK & TREASURER BESSEMER, AL 35020 |
| CITY OF BETHLEHEM | PO BOX 410 BETHLEHEM, PA 18016-0410 |
| CITY OF BETHLEHEM | PO BOX 500 BETHLEHEM, PA 18016-0410 |
| CITY OF BIG BEAR LAKE | 39707 BIG BEAR BLVD. PO BOX 10000 BIG BEAR LAKE, CA 92315-8900 |
| CITY OF BILLINGS | DEPT. OF FINANCE PO BOX 1178 BILLINGS, MT 59103-1178 |
| CITY OF BILOXI | TAX COLLECTOR PO BOX 429 BILOXI, MS 39533-0429 |
| CITY OF BLUE RIDGE | 480 WEST FIRST ST BLUE RIDGE, GA 30513-4522 |
| CITY OF BLUE SPRINGS | TAX DEPARTMENT 903 MAIN BLUE SPRINGS, MO 64015-3709 |
| CITY OF BLYTHEVILLE | CITY COLLECTOR 2ND & WALNUT, CITY HALL BLYTHEVILLE, AR 72315 |
| CITY OF BOSSIER CITY | P.O. BOX 5399 BOSSIER CITY, LA 71171-5399 |
| CITY OF BOSSIER CITY | PO BOX 5337 BOSSIER CITY, LA 71171-5337 |
| CITY OF BOWIE | FINANCE DEPARTMENT 15901 EXCALIBUR ROAD BOWIE, MD 20716 |
| CITY OF BOYNTON BEACH | OCCUPATIONAL LICENSE DIVISION 100 E. BOYNTON BEACH BOULEVARD BOYNTON BEACH, FL 33425-0310 |
| CITY OF BOZEMAN | COMMERCIAL SECTION PO BOX 1230 BOZEMAN, MT 59771 |
| CITY OF BRANSON | 110 W MADDUX STE 200 BRANSON, MO 65616 |
| CITY OF BREA | # 1 CIVIC CENTER CIRCLE BREA, CA 92821 |
| CITY OF BRENTWOOD | 150 CITY PARKWAY BRENTWOOD, CA 94513 |
| CITY OF BROOKHAVEN | WATER DEPARTMENT PO BOX 560 BROOKHAVEN, MS 39601-0560 |
| CITY OF BUENA PARK | FINANCE DEPT PO BOX 5009 BUENA PARK, CA 90622-5009 |
| CITY OF BUFORD | 2300 BUFORD HIGHWAY BUFORD, GA 30518-6044 |
| CITY OF BULLHEAD CITY | PO BOX 1048 BULLHEAD CITY, AZ 86430-1048 |
| CITY OF BURBANK | LICENSE & CODE SERVICES PO BOX 6459 BURBANK, CA 91510-6459 |
| CITY OF BURIEN, WASHINGTON | 415 SW 150TH ST. BURIEN, WA 98166-1957 |
| CITY OF BURLINGTON | 833 S SPRUCE STREET BURLINGTON, WA 98233-0288 |
| CITY OF BURLINGTON | ASSESSOR 149 CHURCH ST ROOM 17 BURLINGTON, VT 05401 |
| CITY OF BURLINGTON | P.O. BOX 1358 BURLINGTON, NC 27216-1358 |
| CITY OF BURNABY | LICENCE OFFICE, 4949 CANADA WAY BURNABY, BC V5G 1M2 CANADA |
| CITY OF CALEXICO | 608 HEBER AVE. CALEXICO, CA 92231-2840 |
| CITY OF CALGARY | LICENSE DIV., PO BOX 2740 CALGARY, AB T2P 4X1 CANADA |

| | |
|---|---|
| CITY OF CALHOUN | PO BOX 248 CALHOUN, GA 30703-0248 |
| CITY OF CALUMET CITY | 204 PULASKI RD. PO BOX 1519 CALUMET CITY, IL 60409-7519 |
| CITY OF CAMARILLO | PO BOX 248 601 CARMEN DR. CAMARILLO, CA 93010-6091 |
| CITY OF CAMPBELL | 70 N. FIRST ST. CAMPBELL, CA 95008-1436 |
| CITY OF CAPE CORAL | PO BOX 31526 TAMPA, FL 33631-3526 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEAU, MO 63702-0617 |
| CITY OF CAPITOLA | 420 CAPITOLA AVE. CAPITOLA, CA 95010-3318 |
| CITY OF CARLSBAD | PO BOX 1569 CARLSBAD, NM 88221-1569 |
| CITY OF CARROLLTON | CITY HALL PO BOX 1949 CARROLLTON, GA 30117-7249 |
| CITY OF CARSON | PO BOX 6234 CARSON, CA 90749-6234 |
| CITY OF CATHEDRAL CITY | BUSINESS LICENSE DIVISION CATHEDRAL CITY, CA 92234 |
| CITY OF CERES | 2720 2ND ST CERES, CA 95307 |
| CITY OF CERRITOS | PO BOX 3130 CERRITOS, CA 90703-3130 |
| CITY OF CHAMBLEE | 5468 PEACHTREE ROAD CHAMBLEE, GA 30341-2330 |
| CITY OF CHARLESTON | PO BOX 2749 CHARLESTON, WV 25330-2749 |
| CITY OF CHATTENOOGA | P.O. BOX 191 CHATTANOOGA, TN 37401-0191 |
| CITY OF CHESTERFIELD | 922 ROOSEVELT PKWY. CHESTERFIELD, MO 63017-2080 |
| CITY OF CHICO | FINANCE OFFICE PO BOX 3420 CHICO, CA 95927-3420 |
| CITY OF CHINO | PO BOX 667 CHINO, CA 91708-0667 |
| CITY OF CHUBBUCK | PO BOX 5604 5160 YELLOWSTONE AVE CHUBBUCK, ID 83202-0006 |
| CITY OF CHULA VISTA | CITY FINANCE DEPARTMENT 276 FOURTH AVENUE CHULA VISTA, CA 91910 |
| CITY OF CITRUS HEIGHTS | 6237 FOUNTAIN SQUARE DR CITRUS HEIGHTS, CA 95621 |
| CITY OF CLARKSDALE | PO BOX 70 CLARKSDALE, MS 38614-0070 |
| CITY OF CLARKSVILLE | FINANCE & REVENUE DEPT P.O. BOX 928 CLARSKVILLE, TN 37041-0928 |
| CITY OF CLEARWATER | PO BOX 4748 OCCUPATIONAL LICENSE CLEARWATER, FL 34618-4748 |
| CITY OF CLERMONT | PO BOX 120890 CLERMONT, FL 34712-0890 |
| CITY OF CLEVELAND | PO BOX 1439 CLEVELAND, MS 38732-1439 |
| CITY OF CLEVELAND HEIGHTS | PO BOX 94865 CLEVELAND HEIGHTS, OH 44101-4865 |
| CITY OF CLEVELAND TREASURER | PO BOX 901408 CLEVELAND, OH 44190-1408 |
| CITY OF CLINTON | PO BOX 156 CLINTON, MS 39060 |
| CITY OF CLOVIS | 1033 5TH ST. CLOVIS, CA 93612-1398 |
| CITY OF CLOVIS | PO BOX 760 CLOVIS, NM 88102-0760 |
| CITY OF COACHELLA | 1515 6TH ST. COACHELLA, CA 92236-1713 |
| CITY OF COLTON | PO BOX 1367 COLTON, CA 92324-0831 |
| CITY OF COLUMBIA | BUSINESS LICENSE OFFICE BOX N COLUMBIA, MO 65205-5013 |
| CITY OF COLUMBIA | CITY RECORDER 700 N GARDEN ST COLUMBIA, TN 38401 |
| CITY OF COLUMBIA | LICENSE DIVISION PO BOX 147 COLUMBIA, SC 29217-0001 |
| CITY OF COMPTON | 205 SO. WILLOWBROOK COMPTON, CA 90220-3190 |

43

| CITY OF CONCORD | FINANCE DEPARTMENT 1950 PARKSIDE DR, MS/09 CONCORD, CA 94519-2578 |
|---|---|
| CITY OF CONCORD | P.O. BOX 580473 CHARLOTTE, NC 28258-0473 |
| CITY OF CONCORD | PO BOX 60000 FILE NO. 91868 SAN FRANCISCO, CA 94160-0001 |
| CITY OF CONWAY | PO BOX 1075 CONWAY, SC 29528-1075 |
| CITY OF CONYERS | PLANNING & DEVELOPMENT 1178 SCOTT ST., PO DRAWER 1259 CONYERS, GA 30207 |
| CITY OF CONYERS | PROPERTY TAX DIVISION P.O. BOX 1259 CONYERS, GA 30012 |
| CITY OF COOKEVILLE | 45 E. BROAD STREET COOKEVILLE, TN 38501 |
| CITY OF COQUITLAM | 3000 GUILDFORD WAY COQUITLAM, BC V3B 7N2 CANADA |
| CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION 2801 CORAL SPRINGS DR. CORAL SPRINGS, FL 33065-3825 |
| CITY OF CORAL SPRINGS | OCCUPATIONAL LICENSE DIVISION PO BOX 754501 CORAL SPRINGS, FL 33075-4501 |
| CITY OF CORINTH | P.O. BOX 669 CORINTH, MS 38835 |
| CITY OF CORONA | PO BOX 940 CORONA, CA 91718-0940 |
| CITY OF COSTA MESA | REVENUE DIVISION PO BOX 1200 COSTA MESA, CA 92628-1200 |
| CITY OF COTTONWOOD | 827 N MAIN ST COTTONWOOD, AZ 86326-4099 |
| CITY OF COTTONWOOD HEIGHTS | 1265 E FORT UNION BLVD #250 COTTONWOOD HEIGHTS, UT 84047 |
| CITY OF COVINA | BUSINESS LICENSE DEPT. 125 E. COLLEGE ST. COVINA, CA 91723-2199 |
| CITY OF CRESCENT CITY | 377 J ST. CRESCENT CITY, CA 95531-4025 |
| CITY OF CREST HILL | 1610 PLAINFIELD RD CREST HILL, IL 60435-1988 |
| CITY OF CRESTVIEW | PO BOX 1209 CRESTVIEW, FL 32536-1209 |
| CITY OF CUDAHY | 5220 SANTA ANA ST CUDAHY, CA 90201-7007 |
| CITY OF CUMMING | 100 MAIN ST CUMMING, GA 30040 |
| CITY OF CYPRESS | FINANCE DEPT. PO BOX 609 CYPRESS, CA 90630-0609 |
| CITY OF DALTON | OFFICE OF THE CITY CLERK PO BOX 1205 DALTON, GA 30722-1205 |
| CITY OF DALY CITY | DEPARTMENT OF FINANCE 333-90TH STREET DALY CITY, CA 94015 |
| CITY OF DANVILLE | DIV. OF CENTRAL COLLECTIONS DRAWER 3308 DANVILLE, VA 24543-3308 |
| CITY OF DAVENPORT | 226 W. 4TH ST. DAVENPORT, IA 52801-1308 |
| CITY OF DAYTONA BEACH | PO BOX 2451 DAYTONA BEACH, FL 32115-2451 |
| CITY OF DEER PARK | TAX ASSESSOR P.O. BOX 700 DEER PARK, TX 77536 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND DEERFIELD BEACH, FL 33441 |
| CITY OF DEL RIO | 109 WEST BROADWAY DEL RIO, TX 78840 |
| CITY OF DELAND | PO BOX 863399 ORLANDO, FL 32886-3399 |
| CITY OF DELANO | PO BOX 3010 DELANO, CA 93216 |
| CITY OF DELRAY BEACH | COMMUNITY IMPROVEMENT/ALARM UNIT 100 NW 1ST AVENUE DELRAY BEACH, FL 33444 |
| CITY OF DES PERES | 12325 MANCHESTER RD DES PERES, MO 63131 |

44

| | |
|---|---|
| CITY OF D'IBERVILLE | TAX COLLECTOR PO BOX 6024 D'IBERVILLE, MS 39532-6024 |
| CITY OF DICKSON | TAX COLLECTORS OFFICE 600 EAST WALNUT ST DICKSON, TN 37055 |
| CITY OF DINUBA | 405 E. EL MONTE WAY DINUBA, CA 93618-1691 |
| CITY OF DORAL | 6100 NW 99TH AVENUE DORAL, FL 33178 |
| CITY OF DOUGLASVILLE | 6695 CHURCH STREET DOUGLASVILLE, GA 30134 |
| CITY OF DOVER | PO BOX 7100 DOVER, DE 19903-7100 |
| CITY OF DRAPER | OFFICE OF FINANCE 12441 S 900 EAST DRAPER, UT 84020 |
| CITY OF DUARTE | 1600 HUNTINGTON DR. DUARTE, CA 91010 |
| CITY OF DUBLIN | P.O. BOX 690 DUBLIN, GA 31040-0690 |
| CITY OF DYERSBURG | CITY RECORDER P.O. BOX 1358 DYERSBURG, TN 38025-1358 |
| CITY OF E. WENATCHEE | 271 NINTH ST. NE E. WENATCHEE, WA 98802-4438 |
| CITY OF EAGLE PASS | 100 S. MONROE ST. EAGLE PASS, TX 78852 |
| CITY OF EAST POINT | 2777 EAST POINT ST E. POINT, GA 30344 |
| CITY OF EDMONDS | CIVIC CENTER, CITY CLERK EDMONDS, WA 98020-3147 |
| CITY OF EDMONTON | PLANNING & DEVELOPMENT LICENSE SEC., PO BOX 2670 EDMONTON, AB T5J 2G4 CANADA |
| CITY OF EL CAJON | PO BOX 502108 SAN DIEGO, CA 92150-2108 |
| CITY OF EL CENTRO | PO BOX 2328 EL CENTRO, CA 92244-2328 |
| CITY OF EL DORADO | PO BOX 2170 EL DORADO, AR 71731-2170 |
| CITY OF EL MONTE | LICENSE DEPT. PO BOX 6008 EL MONTE, CA 91734-2008 |
| CITY OF ELIZABETH CITY | PO BOX 347 ELIZABETH CITY, NC 27907-0347 |
| CITY OF ENCINITAS | 505 S. VULCAN AVE. ENCINITAS, CA 92024-3699 |
| CITY OF ESCONDIDO | ALARM REGISTRATION 201 N. BROADWAY ESCONDIDO, CA 92025-2798 |
| CITY OF ESCONDIDO | PO BOX 460009 ESCONDIDO, CA 92046-0009 |
| CITY OF EUREKA | 531 K STREET EUREKA, CA 95501-1165 |
| CITY OF EVERETT | CITY CLERK, CITY HALL 3002 WETMORE EVERETT, WA 98201-4073 |
| CITY OF FAIRBANKS | 800 CUSHMAN ST FAIRBANKS, AK 99701 |
| CITY OF FAIRFIELD | 1000 WEBSTER STREET FAIRFIELD, CA 94533-4883 |
| CITY OF FAIRVIEW HEIGHTS | FAIRVIEW HIGHTS CITY HALL 10025 BUNKUM ROAD FAIRVIEW HEIGHTS, IL 62208 |
| CITY OF FALL RIVER | BOARD OF ASSESSORS ONE GOVERNMENT CENTER FALL RIVER, MA 02722 |
| CITY OF FALLON | 55 WEST WILLIAMS AVENUE FALLON, NV 89406 |
| CITY OF FARMINGTON | 110 W. COLUMBIA ATTN: CITY COLLECTOR FARMINGTON, MO 63640 |
| CITY OF FARMINGTON | BUSN. LICENSE & REGISTRATION PO BOX 900 FARMINGTON, NM 87499-0900 |
| CITY OF FAYETTEVILLE | 240 S. GLYNN STREET FAYETTEVILLE, GA 30214 |
| CITY OF FEDERAL WAY | PO BOX 9718 FEDERAL WAY, WA 98063-9718 |
| CITY OF FERNDALE TAXES | CITY OF FERNDALE 300 E NINE MILE RD FERNDALE, MI 48220-1731 |

45

| CITY OF FESTUS | 950 N 5TH STREET FESTUS, MO 63028 |
| --- | --- |
| CITY OF FIOWOOD | PO BOX 320069 2101 AIRPORT RD FIOWOOD, MS 39232 |
| CITY OF FLORENCE | CITY COUNTY COMPLEX KK 180 N. IRBY ST. FLORENCE, SC 29501-3456 |
| CITY OF FLORENCE | PO BOX 98 FLORENCE, AL 35631-0098 |
| CITY OF FLORENCE | P.O. BOX 1327 FLORENCE, KY 41022-1327 |
| CITY OF FLORIDA CITY | OCCUPATIONAL LICENSES 404 W PALM DR FLORIDA CITY, FL 33034 |
| CITY OF FOLEY | PO BOX 1750 FOLEY, AL 36536 |
| CITY OF FONTANA | PO BOX 518 FONTANA, CA 92334-0518 |
| CITY OF FORT SASKATCHEWAN | 11121-88 AVENUE FT SASKATCHEWAN, AB T8L 2S5 CANADA |
| CITY OF FORT WRIGHT | 409 KYLES LANE FORT WRIGHT, KY 41011-5146 |
| CITY OF FREMONT | FIRE DEPT PO BOX 5006 FREMONT, CA 94537-5006 |
| CITY OF FRESNO | LICENSE DIVISION PO BOX 45017 FRESNO, CA 93718-5017 |
| CITY OF FT. LAUDERDALE | LICENSE PO BOX 14250 FT. LAUDERDALE, FL 33302-4250 |
| CITY OF FT. MYERS | PO BOX 2217 FT. MYERS, FL 33902-2217 |
| CITY OF FT. OGLETHORPE | PO BOX 5509 FT. OGLETHORPE, GA 30742-0709 |
| CITY OF FT. PIERCE | PO BOX 1480 FT. PIERCE, FL 34954-1480 |
| CITY OF FULLERTON | PO BOX 51972 LOS ANGELES, CA 90051-6272 |
| CITY OF GADSDEN | REVENUE DEPT. PO BOX 267 GADSDEN, AL 35999-1101 |
| CITY OF GAINESVILLE | BILLING AND COLLECTION STATION 47 PO BOX 490 GAINESVILLE, FL 32627 |
| CITY OF GAINESVILLE | TAX OFFICE PO BOX 2496 GAINESVILLE, GA 30503-2496 |
| CITY OF GAINSVILLE | 300 HENRY WARD WAY 1ST FLOOR GAINESVILLE, GA 30503 |
| CITY OF GALLUP | CITY CLERKS OFFICE PO BOX 1270 GALLUP, NM 87305-1270 |
| CITY OF GARDEN GROVE | PO BOX 3070 GARDEN GROVE, CA 92642-3070 |
| CITY OF GARDENA | 1718 W 162ND ST GARDENA, CA 90247-3732 |
| CITY OF GARLAND | P.O. BOX 462010 GARLAND, TX 75046-2010 |
| CITY OF GILROY | 7301 HANNA STREET GILROY, CA 95020-6197 |
| CITY OF GLEN COVE | FINANCE DEPT 9 GLEN STREET GLEN COVE, NY 11542 |
| CITY OF GONZALES | 120 SOUTH IRMA BLVD. GONZALES, LA 70737-3698 |
| CITY OF GRANDVIEW | 1200 MAIN STREET GRANDVIEW, MO 64030-2498 |
| CITY OF GRANITE CITY | 2000 EDISON AVE. GRANITE CITY, IL 62040-4513 |
| CITY OF GRANTS PASS | "101 NW A"" STREET GRANTS PASS, OR 97526-2091 |
| CITY OF GREENBELT | 25 CRESCENT ROAD GREENBELT, MD 20770 |
| CITY OF GREENVILLE | TAX COLLECTOR PO BOX 897 GREENVILLE, MS 38702-0897 |
| CITY OF GREENWOOD | CITY TAX COLLECTOR PO BOX 907 GREENWOOD, MS 38935-0907 |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY. GRESHAM, OR 97030 |
| CITY OF GRIFFIN | PO BOX C GRIFFIN, GA 30224 |
| CITY OF GULFPORT | PO BOX 1780 GULFPORT, MS 39502 |
| CITY OF HAGERSTOWN | TREASURERS OFFICE ONE EAST FRANKLIN ST HAGERSTOWN, MD 21740 |

| | |
|---|---|
| CITY OF HALLANDALE | 400 S. FEDERAL HWY. HALLANDALE, FL 33009 |
| CITY OF HAMMOND | CONTROLLERS OFFICE 5925 CALUMET AVENUE HAMMOND, IN 46320 |
| CITY OF HAMMOND | PO BOX 2788 HAMMOND, LA 70404-2788 |
| CITY OF HANFORD | 315 N. DOUTY HANFORD, CA 93230-3903 |
| CITY OF HATTIESBURG | TAX DEPARTMENT PO BOX 1898 HATTIESBURG, MS 39403-1898 |
| CITY OF HAWTHORNE | 4455 WEST 126TH ST HAWTHORNE, CA 90250-4417 |
| CITY OF HAYWARD | 777 B STREET HAYWARD, CA 94541-5007 |
| CITY OF HAZELWOOD | ATTN: DIRECTOR OF FINANCE 415 ELM GROVE LANE HAZELWOOD, MO 69043 |
| CITY OF HELENA | 316 N. PARK CITY-COUNTY-ADMINISTRATION BLD HELENA, MT 59623-0001 |
| CITY OF HELENA - WEST HELENA | PO BOX 248 W HELENA, AR 72342-0248 |
| CITY OF HEMET | 445 E FLORIDA AVE HEMET, CA 92543 |
| CITY OF HENDERSON | 243 WATER STREET HENDERSON, NV 89015-7226 |
| CITY OF HERMITAGE | 800 N HERMITAGE RD HERMITAGE, PA 16148 |
| CITY OF HIALEAH | OCCUPATIONAL LICENSE DIV PO BOX 110040 HIALEAH, FL 33011-0040 |
| CITY OF HIDALGO | CODE ENFORCEMENT DEPT 704 E TEXANO DR HIDALGO, TX 78557 |
| CITY OF HILLSBORO | 123 W. MAIN ST. HILLSBORO, OR 97123-3999 |
| CITY OF HINESVILLE | 115 E. M.L. KING JR. DR. HINESVILLE, GA 31313-3633 |
| CITY OF HIRAM | 217 MAIN ST HIRAM, GA 30141 |
| CITY OF HOBBS | WATER OFFICE DIVISION 200 EAST BROADWAY ST HOBBS, NM 88240 |
| CITY OF HOLLISTER | 375 FIFTH ST. HOLLISTER, CA 95023-3876 |
| CITY OF HOLLYWOOD | PAYMENT PROCESSING CENTER PO BOX 229187 HOLLYWOOD, FL 33022-9187 |
| CITY OF HOMESTEAD | FINANCE CENTRAL COLLECTIONS 100 CIVIC COURT HOMESTEAD, FL 33030 |
| CITY OF HOMEWOOD | PO BOX 59666 HOMEWOOD, AL 35259-9666 |
| CITY OF HOT SPRINGS | OCCUPATION TAX DIVISION PO BOX 700 HOT SPRINGS NATIONAL, AR 71902-0700 |
| CITY OF HOUSTON | SIGN ADMINISTRATION PO BOX 2688 HOUSTON, TX 77252-2688 |
| CITY OF HUNTINGTON | PO BOX 1659 HUNTINGTON, WV 25717-1659 |
| CITY OF HUNTINGTON BEACH | PO BOX 711 HUNTINGTON BEACH, CA 92648-0711 |
| CITY OF HUNTINGTON PARK | 6550 MILES AVENUE ROOM 127 HUNTINGTON PARK, CA 90255-4388 |
| CITY OF INDEPENDENCE | PO BOX 219362 KANSAS CITY, MO 64121-9362 |
| CITY OF INDIO | PO DRAWER 1788 INDIO, CA 92202-1788 |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT ONE MANCHESTER BLVD. INGLEWOOD, CA 90301-1750 |
| CITY OF ISHPEMING | ASSESSORS OFFICE 100 E DIVISION ISHPEMING, MI 49849 |
| CITY OF ISSAQUAH | CITY CLERK PO BOX 1307 ISSAQUAH, WA 98027-1307 |

| | |
|---|---|
| CITY OF JACINTO CITY | 10301 MARKET ST. ROAD JACINTO CITY, TX 77029-2343 |
| CITY OF JACKSON, MISSISSIPPI | SIGN & LICENSE DIVISION P OBOX 22708 JACKSON, MS 39225-2708 |
| CITY OF JACKSONVILLE | 119 S. 2ND ST. PO BOX 126 JACKSONVILLE, AR 72078-0126 |
| CITY OF JEFFERSON | CITY HALL 320 E. MCCARTY JEFFERSON CITY, MO 65101-3115 |
| CITY OF JENNINGS | 2120 HORD AVE JENNINGS, MO 63136 |
| CITY OF JENNINGS | PO BOX 1249 JENNINGS, LA 70546-1249 |
| CITY OF JOHNSON CITY | CITY RECORDER P.O. BOX 2227 JOHNSON CITY, TN 37605-2227 |
| CITY OF JONESBORO | PO BOX 1845 JONESBORO, AR 72403-1845 |
| CITY OF JOPLIN | 602 S MAIN STREET JOPLIN, MO 64801 |
| CITY OF JURUPA VALLEY | 8304 LIMONITE AVE SUTIE M JURUPA VALLEY, CA 92509 |
| CITY OF KAMLOOPS | DEV SVC DEPT 7 VICTORIA ST W KAMLOOPS, BC V2C 1A2 CANADA |
| CITY OF KANSAS CITY, MISSOURI | FINANCE DEPT; REVENUE DIVISION PO BOX 15623 KANSAS CITY, MO 64106-0623 |
| CITY OF KELOWNA | 1435 WATER ST. KELOWNA, BC V1Y 1J4 CANADA |
| CITY OF KELSO | PO BOX 819 KELSO, WA 98626-0078 |
| CITY OF KENT | BUSINESS LICENSES PO BOX 84665 SEATTLE, WA 98124-5965 |
| CITY OF KERMAN | 850 S. MADERA AVE. KERMAN, CA 93630-1799 |
| CITY OF KEY WEST | PO BOX 1409 CITY HALL ANNEX KEY WEST, FL 33041 |
| CITY OF KIEL | ASSESSORS OFFICE 621 SIXTH STREET KIEL, WI 53042 |
| CITY OF KING | 212 S. VANDERHURST AVE. KING CITY, CA 93930-2922 |
| CITY OF KINGMAN | 310 N. 4TH ST. KINGMAN, AZ 86401-5890 |
| CITY OF KINGSPORT | 225 W. CENTER ST. KINGSPORT, TN 37660-4285 |
| CITY OF KIRKSVILLE | 201 S FRANKLIN KIRKSVILLE, MO 63501-3514 |
| CITY OF KIRKWOOD | CITY COLLECTOR 139 S. KIRKWOOD ROAD KIRKWOOD, MO 63122-4300 |
| CITY OF KISSIMMEE | PO BOX 421608 OCCUPATIONAL LICENSE KISSIMMEE, FL 34742-1608 |
| CITY OF KLAMATH FALLS | PO BOX 237 KLAMATH FALLS, OR 97601-0361 |
| CITY OF KNOXVILLE | PROPERTY TAX OFFICE P.O. BOX 15001 KNOXVILLE, TN 37901-5001 |
| CITY OF LA BUSINESS TAX | OFFICE OF FINANCE PO BOX 513996 LOS ANGELES, CA 90051 |
| CITY OF LA HABRA | BUSINESS LICENSE DIVISION PO BOX 337 LA HABRA, CA 90633-0337 |
| CITY OF LA MESA | PO BOX 937 8130 ALLISON AVE LA MESA, CA 91941-5002 |
| CITY OF LA PORTE | 604 W. FAIRMONT PKWY LA PORTE, TX 77571 |
| CITY OF LA PUENTE | 15900 MAIN ST. LA PUENTE, CA 91744-4719 |
| CITY OF LA QUINTA | PO BOX 1504 LA QUINTA, CA 92253-1504 |
| CITY OF LA VERNE | 2061 THIRD ST. LA VERNE, CA 91750-4404 |
| CITY OF LACEY | PO BOX 3400 420 COLLEGE ST. SE LACEY, WA 98509-3400 |
| CITY OF LAFAYETTE | P.O. BOX 4024 LAFAYETTE, LA 70502 |
| CITY OF LAKE CHARLES | SALES TAX & OCCP. LICENSE DIV. PO BOX 3706 LAKE CHARLES, LA 70602-3706 |

48

| | |
|---|---|
| CITY OF LAKE CITY | 205 N MARION AVE LAKE CITY, FL 32055-3918 |
| CITY OF LAKE ELSINORE | 130 S. MAIN ST. LAKE ELSINORE, CA 92530-4163 |
| CITY OF LAKE WALES | PO BOX 1320 LAKE WALES, FL 33859-1320 |
| CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE 228 S MASSACHUSETTS AVE LAKELAND, FL 33801-5086 |
| CITY OF LANCASTER PENNSYLVANIA | BUREAU OF FIRE 39 WEST CHESTNUT ST; PO BOX 1020 LANCASTER, PA 17608-1020 |
| CITY OF LAREDO | TAX DEPARTMENT PO BOX 6548 LAREDO, TX 78042-0329 |
| CITY OF LARGO | PO BOX 296 LARGO, FL 33779-0296 |
| CITY OF LAS CRUCES | PO BOX 20000 LAS CRUCES, NM 88004 |
| CITY OF LAS VEGAS | 905 12TH STREET LAS VEGAS, NM 87701-4008 |
| CITY OF LAS VEGAS | DEPT OF FINANCE & BUSINESS SERVICES PO BOX 52794 PHOENIX, AZ 85072-2794 |
| CITY OF LAUDERDALE LAKES | 2916 N STATE RD 7 LAUDERDALE LAKES, FL 33313 |
| CITY OF LAUDERHILL | PO BOX 628229 ORLANDO, FL 32862-8229 |
| CITY OF LAUREL | BUSINESS LICENSES PO BOX 647 LAUREL, MS 39441-0647 |
| CITY OF LAYTON | LAYTON CITY LICENSE OFFICER 437 WASATCH DRIVE LAYTON, UT 84041-3275 |
| CITY OF LEDUC | #1 ALEXANDRA PARK LEDUC, AB T9E 4C4 CANADA |
| CITY OF LEE'S SUMMIT | PO BOX 1600 LEE'S SUMMIT, MO 64063-7600 |
| CITY OF LEESBURG | PO BOX 490630 LEESBURG, FL 34749-1286 |
| CITY OF LEESVILLE | 101 W. LEE ST LEESVILLE, LA 71446 |
| CITY OF LETHBRIDGE | 910 - 4TH AVE. S. LETHBRIDGE, AB T1J 0P6 CANADA |
| CITY OF LEWISTON | PO BOX 617 LEWISTON, ID 83501-0617 |
| CITY OF LIBERTY | 518 MIDDLEBURG STREET LIBERTY, KY 42539 |
| CITY OF LILBURN | 76 MAIN STREET LILBURN, GA 30047 |
| CITY OF LITTLE ROCK | REVENUE COLLECTION DIV 500 W MARKHAM ROOM 100 LITTLE ROCK, AR 72201-1414 |
| CITY OF LIVERMORE | 1052 S. LIVERMORE AVE. LIVERMORE, CA 94550-4899 |
| CITY OF LLOYDMINSTER | 4420 - 50TH AVE LLOYDMINSTER SASKATCHEWAN, AB T9V 0W2 CANADA |
| CITY OF LODI | CALL BOX 3006 LODI, CA 95241-1910 |
| CITY OF LOGAN | DEPT OF UTILITIES PO BOX 328 LOGAN, UT 84323 |
| CITY OF LOMPOC | CITY HALL 100 CIVIC CENTER PLAZA LOMPOC, CA 93438 |
| CITY OF LONG BEACH | 333 WEST OCEAN BLVD. 5TH FLOOR LONG BEACH, CA 90802-4884 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW, WA 98632-7080 |
| CITY OF LOS BANOS | 520 J STREET LOS BANOS, CA 93635 |
| CITY OF LUMBERTON | P.O. BOX 1388 LUMBERTON, NC 28359-1388 |
| CITY OF LYNNWOOD | PO BOX 5008 LYNNWOOD, WA 98046-5008 |
| CITY OF LYNWOOD | 11330 BULLIS RD LYNWOOD, CA 90262-3665 |
| CITY OF MACON | PO BOX 247 MACON, GA 31202-0247 |
| CITY OF MADERA | 205 W. 4TH MADERA, CA 93637-3588 |

| | |
|---|---|
| CITY OF MAGNOLIA | PO BOX 1126 MAGNOLIA, AR 71753-1126 |
| CITY OF MANCHESTER | CITY CLERK'S OFFICE 904 ELM ST. MANCHESTER, NH 03101-2006 |
| CITY OF MANHATTAN | DOWNTOWN BUSINESS IMP. DIST. 1101 POYNTZ AVE. MANHATTAN, KS 66502-5497 |
| CITY OF MANTECA | 1001 W. CENTER ST. MANTECA, CA 95337-4390 |
| CITY OF MAPLEWOOD | 7601 MANCHESTER AVE. MAPLEWOOD, MO 63143-2811 |
| CITY OF MARGATE | 1811 BANKS ROAD MARGATE, FL 33063 |
| CITY OF MARIETTA | TAX OFFICE P.O. BOX 609 MARIETTA, GA 30061 |
| CITY OF MARTINEZ | 525 HENRIETTA ST. MARTINEZ, CA 94553 |
| CITY OF MARTINSBURG | PO BOX 828 MARTINSBURG, WV 25401-0828 |
| CITY OF MARY ESTHER | 195 CHRISTOBAL RD., N. MARY ESTHER, FL 32569-1911 |
| CITY OF MARYVILLE | 412 W. BROADWAY MARYVILLE, TN 37801-4710 |
| CITY OF MAYWOOD | 4319 EAST SLAUSON AVE. MAYWOOD, CA 90270-2897 |
| CITY OF MCALLEN | TAX OFFICE 311 N. 15TH ST. P.O. BOX 220 MCALLEN, TX 78505-0220 |
| CITY OF MCCOMB | CITY TAX COLLECTOR PO BOX 667 MCCOMB, MS 39649 |
| CITY OF MEDFORD | CITY HALL MEDFORD, OR 97501 |
| CITY OF MELBOURNE | REVENUE DIV. 900 E. STRAWBRIDGE AVE. MELBOURNE, FL 32901-4739 |
| CITY OF MEMPHIS | TREASURER P.O. BOX 185 MEMPHIS, TN 38101-0185 |
| CITY OF MENIFEE | 29714 HAVIN RD MENIFEE, CA 92586 |
| CITY OF MERCED | 678 W. 18TH ST. DEPT. BL MERCED, CA 95340 |
| CITY OF MERFREESBORO | CITY TAX COLLECTOR P.O. BOX 1139 MURFREESBORO, TN 37133-1139 |
| CITY OF MERIDIAN | CITY TAX COLLECTOR PO BOX 1430 MERIDIAN, MS 39302-1430 |
| CITY OF MESQUITE | TAX OFFICE P.O. BOX 850267 MESQUITE, TX 75185-0267 |
| CITY OF MIAMI | PO BOX 31234 TAMPA, FL 33631-3234 |
| CITY OF MIAMI BEACH | PO BOX 911069 MIAMI BEACH, FL 32891-1069 |
| CITY OF MIAMI GARDENS | CODE ENFORCEMENT 1515 NW 167TH ST #5-200 MIAMI GARDENS, FL 33169 |
| CITY OF MILLINGTON | CITY CLERK 7930 NELSON ROAD MILLINGTON, TN 38053 |
| CITY OF MILPITAS | BUSINESS TAX LICENSE DEPT. 455 E. CALAVERAS BLVD. MILPITAS, CA 95035-5411 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY CLERK, LICENSE DIV 200 E WELLS ST ROOM 105 MILWAUKEE, WI 53202 |
| CITY OF MIRAMAR | C/O OCCUPATIONAL LICENSE 2300 CIVIC CENTER PLACE MIRAMAR, FL 33025 |
| CITY OF MISSOULA | 435 RYMAN ST. MISSOULA, MT 59802-4207 |
| CITY OF MOBERLY | CITY COLLECTOR 101 WEST REED MOBERLY, MO 65270-1551 |
| CITY OF MODESTO | PO BOX 3442 MODESTO, CA 95353-3442 |
| CITY OF MONTCLAIR | BUSINESS LICENSE DIVISION PO BOX 2308 MONTCLAIR, CA 91763-0808 |
| CITY OF MONTEBELLO | 1600 BEVERLY BLVD. MONTEBELLO, CA 90640-3970 |

| | |
|---|---|
| CITY OF MONTEREY PARK | 320 W. NEWMARK AVE. MONTEREY PARK, CA 91754-2896 |
| CITY OF MORENO VALLEY | DEPARTMENT OF FINANCE 14177 FREDERICK STREET MORENO VALLEY, CA 92552 |
| CITY OF MORGAN HILL | 17555 PEAK AVE. MORGAN HILL, CA 95037-4128 |
| CITY OF MORROW | 1500 MORROW RD MORROW, GA 30260-1654 |
| CITY OF MOSES LAKE | PO DRAWER 1579 MOSES LAKE, WA 98837-0244 |
| CITY OF MOUNT AIRY | P.O. BOX 1725 MOUNTH AIRY, NC 27030-1725 |
| CITY OF MOUNTAIN VIEW | PO BOX 7540 BUSINESS LICENSE SECTION MOUNTAIN VIEW, CA 94039 |
| CITY OF MURRAY | 104 N 5TH ST, STE B MURRAY, KY 42071 |
| CITY OF MURRAY | 104 N. 5TH ST., STE A MURRAY, KY 42071 |
| CITY OF MURRIETA | 1 TOWN SQUARE MURRIETA, CA 92562 |
| CITY OF MUSTANG | 224 W HIGHWAY 152 MUSTANG, OK 73142 |
| CITY OF MYRTLE BEACH | PO BOX 2468 MYRTLE BEACH, SC 29578-2468 |
| CITY OF N. MIAMI | PO BOX 31489 TAMPA, FL 33631-3489 |
| CITY OF NAPA | PO BOX 860 NAPA, CA 94559-0860 |
| CITY OF NATCHEZ | PO BOX 1185 NATCHEZ, MS 39121-1185 |
| CITY OF NATCHITOCHES | P.O. BOX 639 NATCHITOCHES, LA 71458-0639 |
| CITY OF NATCHITOCHES | PO BOX 37 NATCHITOCHES, LA 71458-0037 |
| CITY OF NATIONAL CITY | 1243 NATIONAL CITY BLVD. NATIONAL CITY, CA 91950-4397 |
| CITY OF NEW IBERIA | 457 E. MAIN ST. RM. 304 NEW IBERIA, LA 70560-3700 |
| CITY OF NEW SMYRNA BEACH | 210 SAMS AVENUE NEW SMYRNA BEACH, FL 32168-7040 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: LEGAL AFFAIRS 345 ADAMS STREET, 3RD FLOOR BROOKLYN, NY 11201 |
| CITY OF NEWARK | 37101 NEWARK BLVD. NEWARK, CA 94560-3796 |
| CITY OF NEWARK | PO BOX 390 NEWARK, DE 19715-0390 |
| CITY OF NEWNAN | PO BOX 1193 NEWNAN, GA 30264-1193 |
| CITY OF NORTH AUGUSTA | PO BOX 6400 N. AUGUSTA, SC 29861-6400 |
| CITY OF NORTH BATTLEFORD | 1291 - 101ST STREET N. BATTLEFORD, SK S9A 0Z7 CANADA |
| CITY OF NORTH LAS VEGAS | LICENSE DIVISION 2200 CIVIC CENTER DRIVE N. LAS VEGAS, NV 89030-6307 |
| CITY OF NORTH LITTLE ROCK | NORTH LITTLE ROCK CITY HALL 300 N. MAIN N. LITTLE ROCK, AR 72114-5326 |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19TH AVE. N. MIAMI BEACH, FL 33162-3111 |
| CITY OF OAK HARBOR | 865 SE BARRINGTON DR. OAK HARBOR, WA 98277 |
| CITY OF OAK PARK | ASSESSORS OFFICE 13600 OAK PARK BLVD OAK PARK, MI 48237 |
| CITY OF OAKDALE | 280 N THIRD AVE OAKDALE, CA 95361 |
| CITY OF OAKLAND | BUSINESS TAX SECTION PO BOX 31148 OAKLAND, CA 94604-7148 |
| CITY OF OAKLAND PARK | 3650 N.E. 12TH AVE. OAKLAND PARK, FL 33334-4597 |
| CITY OF OCALA | OCCUPATIONAL LICENSE DIV. PO BOX 1270 OCALA, FL 34478-1270 |
| CITY OF OCEANSIDE | ATTN CENTRAL CASHIERING 300 N COAST HWY OCEANSIDE, CA 92054-2885 |

| | |
|---|---|
| CITY OF OCOEE | 150 N. LAKESHORE DR. OCOEE, FL 32721 |
| CITY OF O'FALLON | 100 N MAIN ST O'FALLON, MO 63366 |
| CITY OF OLIVE BRANCH | 9200 PIGEON ROOST OLIVE BRANCH, MS 38654 |
| CITY OF OLYMPIA | CITY TREASURER PO BOX 1967 OLYMPIA, WA 98507-1967 |
| CITY OF ONTARIO | BUSINESS LICENSE DEPT. "303 EAST B"" STREET ONTARIO, CA 91764-4196 |
| CITY OF OPELOUSAS | 105 N MAIN ST. P.O. BOX 1879 OPELOUSAS, LA 70570 |
| CITY OF ORANGE | PO BOX 11024 ORANGE, CA 92668-8124 |
| CITY OF ORANGEBURG | PO BOX 1183 ORANGEBURG, SC 29116-1183 |
| CITY OF OREM | 56 N. STATE OREM, UT 84057-5508 |
| CITY OF ORLANDO | OCCUPATIONAL LICENSE 400 S. ORANGE AVE. ORLANDO, FL 32801-3317 |
| CITY OF OROVILLE | 1735 MONTGOMERY ST. OROVILLE, CA 95965-4897 |
| CITY OF OSAGE BEACH | 1000 CITY PARKWAY OSAGE BEACH, MO 65065 |
| CITY OF OVERLAND | CITY CLERK'S OFFICE 9119 LACKLAND OVERLAND, MO 63114-5410 |
| CITY OF OVIEDO | OCCUPATIONAL LICENSE DEPT. 400 ALEXANDRIA BLVD., RM 104 OVIEDO, FL 32765 |
| CITY OF OXFORD | PO BOX 3383 OXFORD, AL 36203-0383 |
| CITY OF OXNARD | 214 S C STREET OXNARD, CA 93030-5712 |
| CITY OF OZARK | PO BOX 295 OZARK, MO 65721 |
| CITY OF PADUCAH | PO BOX 2697 PADUCAH, KY 42002-2697 |
| CITY OF PALATKA | 201 N. 2ND ST. PALATKA, FL 32177-3735 |
| CITY OF PALM COAST | 2 COMMERCE BLVD PALM COAST, FL 32164 |
| CITY OF PALM DESERT | 73-510 FRED WARING DR. PALM DESERT, CA 92260-2578 |
| CITY OF PALMDALE | 38246 N. SIERRA HWY. BUSINESS LICENSE DEPT. PALMDALE, CA 93550 |
| CITY OF PALMHURST | 4417 N SHARY ROAD PALMHURST, TX 78573 |
| CITY OF PARAGOULD | PO BOX 1175 PARAGOULD, AR 72451-1175 |
| CITY OF PARAMOUNT | CITY HALL 16400 COLORADO AVE. PARAMOUNT, CA 90723-5050 |
| CITY OF PASADENA | PO BOX 7120 PASADENA, CA 91109 |
| CITY OF PASCAGOULA | PO DRAWER 908 PASCAGOULA, MS 39568-0908 |
| CITY OF PASCO | CITY CLERK PO BOX 293 PASCO, WA 99301-0293 |
| CITY OF PASO ROBLES | 821 PINE ST STE A PASO ROBLES, CA 93446 |
| CITY OF PASSAIC TAX COLLECTOR | CODE ENFORCEMENT BUILDING DEPT 330 PASSAIC ST PASSAIC, NJ 07055 |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD. PEMBROKE PINES, FL 33026-3900 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA, FL 32521-0099 |
| CITY OF PERRY | 224 S JEFFERSON ST PERRY, FL 32347 |
| CITY OF PETALUMA | LICENSE DIVISION PO BOX 61 PETALUMA, CA 94953-0061 |
| CITY OF PICAYUNE | 203 GOODYEAR BLVD. PICAYUNE, MS 39466-3399 |
| CITY OF PICO RIVERA | PO BOX 1142 PICO RIVERA, CA 90660-1142 |

| | |
|---|---|
| CITY OF PIGEON FORGE | PO DRAWER 1350 PIGEON FORGE, TN 37868-1350 |
| CITY OF PINE BLUFF | 200 E. 8TH AVENUE PINE BLUFF, AR 71601-5042 |
| CITY OF PINELLAS PARK | PO BOX 1100 PINELLAS PARK, FL 34664-1100 |
| CITY OF PINOLE | 2131 PEAR ST. PINOLE, CA 94564-1774 |
| CITY OF PITTSBURG | BUSINESS LICENSE DEPT. PO BOX 1518 PITTSBURG, CA 94565-0518 |
| CITY OF PLANT CITY | PO BOX C PLANT CITY, FL 33564-9003 |
| CITY OF PLANTATION | PO BOX 19270 PLANTATION, FL 33318-9270 |
| CITY OF PLAQUEMINE | PO BOX 675 PLAQUEMINE, LA 70765-0675 |
| CITY OF PLEASANTON | ATTN: BUSINESS LICENSE COORD. PO BOX 520 PLEASANTON, CA 94566-0802 |
| CITY OF PLEASANTON | P.O. BOX 209 PLEASANTON, TX 78064 |
| CITY OF POMPANO BEACH | PO BOX 1300 POMPANO BEACH, FL 33061-1300 |
| CITY OF PONDERAY | PO BOX 500 PONDERAY, ID 83852 |
| CITY OF POPLAR BLUFF | CITY COLLECTOR PO BOX 460 POPLAR BLUFF, MO 63902-0460 |
| CITY OF PORT ORANGE | 1000 CITY CENTER CIRCLE PORT ORANGE, FL 32119-4144 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST. LUCIE BLVD. PORT ST. LUCIE, FL 34984-5099 |
| CITY OF PORTERVILLE | 291 N MAIN ST PORTERVILLE, CA 93257 |
| CITY OF POST FALLS | 408 SPOKANE ST POST FALLS, ID 83854 |
| CITY OF PRINCE GEORGE | 1100 PATRICIA BOULEVARD PRINCE GEORGE, BC V2L 3V9 CANADA |
| CITY OF PROVO | 351 W. CENTER PO BOX 1849 PROVO, UT 84603-1849 |
| CITY OF RADCLIFF | P.O. BOX 519 RADCLIFF, KY 40159-0519 |
| CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DR RANCHO CORDOVA, CA 95670 |
| CITY OF RANCHO CUCAMONGA | MUNICIPAL UTILITY PO BOX 2300 RANCHO CUCAMONGA, CA 91729-2300 |
| CITY OF RED BLUFF | PO BOX 400 RED BLUFF, CA 96080-0400 |
| CITY OF REDDING | 760 PARKVIEW AVE. ATTN: CITY CLERK REDDING, CA 96001-3318 |
| CITY OF REDLANDS | PO BOX 3005 REDLANDS, CA 92373-1505 |
| CITY OF REDMOND | BUSINESS LICENSE PO BOX 3745 SEATTLE, WA 98124-3745 |
| CITY OF REDONDO BEACH | PO BOX 167 REDONDO BEACH, CA 90277-0167 |
| CITY OF REDWOOD CITY | PO BOX 3355 REDWOOD CITY, CA 94064-3355 |
| CITY OF REEDLEY | CITY HALL "845 G"" ST. REEDLEY, CA 93654-2625 |
| CITY OF RENO NV | PO BOX 1900 CENTRAL CASHIERING RENO, NV 89505 |
| CITY OF RENTON | LICENSE DIV. 1055 S GRADY WAY RENTON, WA 98055-3232 |
| CITY OF REXBURG | PO BOX 280 12 N. CENTER ST. REXBURG, ID 83440-1516 |
| CITY OF RHINELANDER | 135 S STEVENS STREET RHINELANDER, WI 54501-3434 |
| CITY OF RIALTO | 150 S. PALM AVE LICENSE DIVISION RIALTO, CA 92376 |
| CITY OF RICHMOND HEIGHTS | 457 RICHMOND RD. BUILDING DEPT. RICHMOND HEIGHTS, OH 44143 |
| CITY OF RIDGELAND | PO BOX 217 RIDGELAND, MS 39158-0217 |
| CITY OF RIVERBANK | 6617 THIRD ST RIVERBANK, CA 95367 |
| CITY OF RIVERDALE | 4600 SOUTH WEBER RIVER DRIVE RIVERDALE, UT 84405 |

| | |
|---|---|
| CITY OF RIVERDALE | 6690 CHURCH STREET RIVERDALE, GA 30274-4712 |
| CITY OF RIVERSIDE | CITY MANAGER'S OFFICE-FINANCE DIV 3900 MAIN ST RIVERSIDE, CA 92522 |
| CITY OF ROCK HILL | PO BOX 11646 ROCK HILL, SC 29731-1706 |
| CITY OF ROCK SPRINGS | PO BOX 1030 ROCK SPRINGS, WY 82902-1030 |
| CITY OF ROCKLIN | 3970 ROCKLIN RD. PO BOX 1380 ROCKLIN, CA 95677-7380 |
| CITY OF ROCKY MOUNT | P.O. BOX 1180 ROCKY MOUNT, NC 27802-1180 |
| CITY OF ROGERS | CITY CLERK'S OFFICE 300 W. POPLAR ST. ROGERS, AR 72756-4559 |
| CITY OF ROHNERT PARK | 6800 HUNTER DR., STE B PO BOX 1489 ROHNERT PARK, CA 94927-1489 |
| CITY OF ROLLA | CITY HALL PO BOX 979 ROLLA, MO 65402-0979 |
| CITY OF ROMA | TAX OFFICE P.O. BOX 947 ROMA, TX 78584-0947 |
| CITY OF ROME | PO BOX 1433 ROME, GA 30162-1433 |
| CITY OF ROSEMEAD | 8838 E VALLEY BLVD ROSEMEAD, CA 91770 |
| CITY OF ROSWELL | PO BOX 1838 ROSWELL, NM 88202-1838 |
| CITY OF RUSSELLVILLE | 203 S COMMERCE AVE RUSSELLVILLE, AR 72801 |
| CITY OF SACRAMENTO | CITY HALL 730 I ST RM 114 SACRAMENTO, CA 95814 |
| CITY OF SALINAS | FINANCE DEPT. PO BOX 1996 SALINAS, CA 93902-1996 |
| CITY OF SAN BERNARDINO | CITY CLERKS OFFICE PO BOX 1318 SAN BERNARDINO, CA 92402-1318 |
| CITY OF SAN BRUNO | CITY HALL 567 EL CAMINO REAL SAN BRUNO, CA 94066-4299 |
| CITY OF SAN BUENAVENTURA | PO BOX 99 VENTURA, CA 93002 |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO, STE 100 SAN CLEMENTE, CA 92673-6247 |
| CITY OF SAN DIEGO | CITY TREASURER PO BOX 121536 SAN DIEGO, CA 92112-5536 |
| CITY OF SAN DIMAS | PO BOX 307 CITY HALL, 245 E. BONITA AVE. SAN DIMAS, CA 91773 |
| CITY OF SAN FERNANDO | 117 MACNEIL ST. SAN FERNANDO, CA 91340-2911 |
| CITY OF SAN JOSE | 801 N. FIRST ST., RM 217 SAN JOSE, CA 95110-1704 |
| CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO SAN JUAN CAPISTRANO, CA 92675-3603 |
| CITY OF SAN LUIS | PO BOX 'S' 23221 FIRST ST. SAN LUIS, AZ 85349-9999 |
| CITY OF SAN LUIS OBISPO | PO BOX 8112 SAN LUIS OBISPO, CA 93403-8112 |
| CITY OF SAN MARCOS | 1 CIVIC CENTER DR SAN MARCOS, CA 92069 |
| CITY OF SAN MATEO | 330 W. 20TH AVE. SAN MATEO, CA 94403-1338 |
| CITY OF SAN RAFAEL | PO BOX 151560 SAN RAFAEL, CA 94915-1560 |
| CITY OF SAND CITY | 1 SYLVAN PARK SAND CITY, CA 93955 |
| CITY OF SANFORD | OCCUPATIONAL LICENSE DIV. PO BOX 1788 SANFORD, FL 32772-1788 |
| CITY OF SANGER | 1700 7TH ST SANGER, CA 93657 |
| CITY OF SANTA ANA | PO BOX 1964 SANTA ANA, CA 92702-1964 |
| CITY OF SANTA BARBARA | PO BOX 1990 SANTA BARBARA, CA 93102-1990 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE. TAX & LICENSE DIV. SANTA CLARA, CA 95050 |

| | |
|---|---|
| CITY OF SANTA FE | ASSESSMENTS PO BOX 909 SANTA FE, NM 87504-0909 |
| CITY OF SANTA FE SPRINGS | 11300 GREENSTONE AVE. SANTA FE SPRINGS, CA 90670-4619 |
| CITY OF SANTA MARIA | UTILITY DIV. 110 E. COOK ST., RM. 9 SANTA MARIA, CA 93454-5190 |
| CITY OF SANTA ROSA | BUSINESS LICENSE PO BOX 1678 SANTA ROSA, CA 95402-1678 |
| CITY OF SANTEE | FINANCE OFFICE 10765 WOODSIDE AVE. SANTEE, CA 92071-3198 |
| CITY OF SARALAND | 716 HWY 43 SARALAND, AL 36571-3634 |
| CITY OF SASKATOON | PLANNING & BUILDING DEPT., 222-3RD AVE. N. SASKATOON, SK S7K 0J5 CANADA |
| CITY OF SAVANNAH | 132 E. BROUGHTON STREET P.O. BOX 1228 SAVANNAH, GA 31402-1228 |
| CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DR SCOTTS VALLEY, CA 95066-4156 |
| CITY OF SEAL BEACH | CITY HALL 211 8TH ST SEAL BEACH, CA 90740-6379 |
| CITY OF SEARCY | 300 WEST ARCH AVE. SEARCY, AR 72143-5303 |
| CITY OF SEATTLE | DEPARTMENT OF PLANNIN & DEVELOPMENT PO BOX 34234 SEATTLE, WA 98124-1234 |
| CITY OF SEDALIA | PO BOX 1707 SEDALIA, MO 65302-1707 |
| CITY OF SELMA | 1710 TUCKER ST. SELMA, CA 93662 |
| CITY OF SELMA | PO BOX 450 SELMA, AL 36702-0450 |
| CITY OF SELMA | TAX & LICENSE COLLECTOR PO DRAWER L SELMA, AL 36702-1485 |
| CITY OF SHAWNEE | 11110 JOHNSON DRIVE SHAWNEE, KS 66203-2750 |
| CITY OF SHOW LOW | 200 W COOLEY SHOW LOW, AZ 85901 |
| CITY OF SHREVEPORT | PO BOX 30168 SHREVEPORT, LA 71130-0168 |
| CITY OF SHREVEPORT | REVENUE DIVISION P.O. BOX 30040 SHREVEPORT, LA 71130-0040 |
| CITY OF SIERRA VISTA | PO BOX 52413 PHOENIX, AZ 85072-2413 |
| CITY OF SIKESTON | 105 E. CENTER STREET SIKESTON, MO 63801 |
| CITY OF SIMI VALLEY | PO BOX 939 SIMI VALLEY, CA 93062-0939 |
| CITY OF SLIDELL | UTILITY BILLING PO BOX 4930 COVINGTON, LA 70434-4930 |
| CITY OF SMYRNA | PO BOX 1226 SMYRNA, GA 30081 |
| CITY OF SNELLVILLE | 1000 E. PARK DR. SNELLVILLE, GA 30278-3781 |
| CITY OF SOMERS POINT | 1 WEST NEW JERSEY AVE SOMERS POINT, NJ 08244 |
| CITY OF SONOMA | #1 THE PLAZA SONOMA, CA 95476-6690 |
| CITY OF SONORA | 94 N. WASHINGTON ST. SONORA, CA 95370-4799 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE. S. GATE, CA 90280-3004 |
| CITY OF SPARKS | PO BOX 857 SPARKS, NV 89432-0857 |
| CITY OF SPARTANBURG | PO BOX 1749 SPARTANBURG, SC 29304-1749 |
| CITY OF SPRINGVILLE CITY | 50 SOUTH MAIN SPRINGVILLE, UT 84663 |
| CITY OF ST. ALBERT | 5 ST. ANNE ST. ST. ALBERT, AB T8N 3Z9 CANADA |
| CITY OF ST. CLOUD | 1300 9TH ST. ST. CLOUD, FL 34769 |
| CITY OF ST. GEORGE | PO BOX 1750 ST. GEORGE, UT 84771-1750 |
| CITY OF ST. JOSEPH | PO BOX 1350 ST. JOSEPH, MO 64502-1350 |

| CITY OF ST. MATTHEWS | PO BOX 7097 ST. MATTHEWS, KY 40257-0097 |
| CITY OF ST. PETERS | PO BOX 9 ST. PETERS, MO 63376-0009 |
| CITY OF ST. PETERSBURG | CENTRAL CASHIER PO BOX 2842 ST. PETERSBURG, FL 33731-2842 |
| CITY OF STARKVILLE | CITY TAX COLLECTOR CITY HALL, 101 LAMPKIN ST. STARKVILLE, MS 39759 |
| CITY OF STATESBORO | 50 EAST MAIN ST., P.O. BOX 348 STATESBORO, GA 30459-0348 |
| CITY OF STOCKBRIDGE | 4545 N. HENRY BLVD. STOCKBRIDGE, GA 30281-3653 |
| CITY OF STOCKTON | LICENSE DIVISION PO BOX 1570 STOCKTON, CA 95201-1570 |
| CITY OF STUART | 121 SW FLAGLER AVE STUART, FL 34994 |
| CITY OF SULPHER SPRINGS | 125 S DAVIS SULPHER SPRINGS, TX 75482 |
| CITY OF SUMTER | PO BOX 1449 SUMTER, SC 29151-1449 |
| CITY OF SUNNYSIDE | 818 E. EDISON AVE. SUNNYSIDE, WA 98944-2206 |
| CITY OF SUNRISE | 3801 N. UNIVERSITY DR. STE 401 SUNRISE, FL 33351-6317 |
| CITY OF SURPRISE | 12425 WEST BELL RD STE D-100 SURPRISE, AZ 85374 |
| CITY OF SURREY | BY LAWS & LICENSING DEPT., 14245-56 AVE. SURREY, BC V3X 3A2 CANADA |
| CITY OF SUSANVILLE | 66 N. LASSEN ST. SUSANVILLE, CA 96130-3904 |
| CITY OF SWEETWATER | 500 SW 109TH AVE SWEETWATER, FL 33174 |
| CITY OF TAHLEQUAH | 111 S. CHEROKEE TAHLEQUAH, OK 74464-3801 |
| CITY OF TALLAHASSEE | OCCUPATIONAL LICENSING 300 SOUTH ADAMS ST. TALLAHASSEE, FL 32301-1766 |
| CITY OF TAMPA | BUSINESS TAX DIVISION PO BOX 31047 TAMPA, FL 33631-3047 |
| CITY OF TARPON SPRINGS | PO BOX 5004 TARPON SPRINGS, FL 34688-5004 |
| CITY OF TAYLORSVILLE | 2520 W. 4700 S., A-2 TAYLORSVILLE, UT 84118 |
| CITY OF TEMECULA | FINANCE DEPT. 43174 BUSINESS PARK DR. TEMECULA, CA 92590-3606 |
| CITY OF THIBODAUX | 310 W 2ND ST THIBODAUX, LA 70301 |
| CITY OF THIBODAUX | FINANCE DEPARTMENT PO BOX 5418 THIBODAUX, LA 70302 |
| CITY OF THOMASVILLE UTILITIES | PO BOX 1397 THOMASVILLE, GA 31799-1397 |
| CITY OF THOUSAND OAKS | 2100 EAST THOUSAND OAKS BOULEVARD THOUSAND OAKS, CA 91362-2999 |
| CITY OF TITUSVILLE | 555 SOUTH WASHINGTON AVE TITUSVILLE, FL 32796 |
| CITY OF TOPEKA | DEPT. OF FINANCIAL SVCS., RM 358 215 E. 7TH ST. TOPEKA, KS 66603-3914 |
| CITY OF TORRANCE | TREASURER'S OFFICE 3031 TORRANCE BLVD. TORRANCE, CA 90503-5059 |
| CITY OF TROY TAX | PO BOX 554754 DETROIT, MI 48255-4754 |
| CITY OF TULARE | FINANCE DEPARTMENT 411 E KERN AVE TULARE, CA 93274 |
| CITY OF TUPELO | TAX DEPARTMENT PO BOX 1485 TUPELO, MS 38802-1485 |
| CITY OF TURLOCK | PO DRAWER T TURLOCK, CA 95381-1526 |
| CITY OF TUSTIN | 300 CENTENNIAL WAY PO BOX 466 TUSTIN, CA 92681 |
| CITY OF UNION CITY | 3715 PALISIDE AVENUE CITY HALL UNION CITY, NJ 07087 |

| CITY OF UNION CITY | ATTN: CASHIER 34009 ALVARADO - NILES RD UNION CITY, CA 94587 |
| CITY OF UNION GAP | PO BOX 3008 UNION GAP, WA 98903-0008 |
| CITY OF UPLAND | BUSINESS LICENSE SECTION PO BOX 1030 UPLAND, CA 91785-1030 |
| CITY OF VALDOSTA | PO BOX 1125 VALDOSTA, GA 31603-1125 |
| CITY OF VALLEJO | PO BOX 3068 555 SANTA CLARA ST VALLEJO, CA 94590-0658 |
| CITY OF VANCOUVER | VANCOUVER POLICE DEPARTMENT PO BOX 8995 VANCOUVER, WA 98668-8995 |
| CITY OF VANCOUVER | 453 W. 12TH AVE. VANCOUVER, BC V5Y 1V4 CANADA |
| CITY OF VERNAL | 447 E. MAIN VERNAL, UT 84078-2609 |
| CITY OF VERNON | 3400 30TH ST. VERNON, BC V1T 5E6 CANADA |
| CITY OF VICKSBURG | PO BOX 150 VICKSBURG, MS 39181-0150 |
| CITY OF VICTORIA | #1 CENTENNIAL SQUARE VICTORIA, BC V8W 1P6 CANADA |
| CITY OF VICTORVILLE | 14343 CIVIC DR. VICTORVILLE, CA 92392-2399 |
| CITY OF VIENNA | PO BOX 5097 VIENNA, WV 26105-5097 |
| CITY OF VINELAND | 640 WOOD ST. VINELAND, NJ 08360-3713 |
| CITY OF VISALIA | PO BOX 4002 707 W. ACEQUIA ST. VISALIA, CA 93291-6100 |
| CITY OF VISTA | LICENSE DEPT. PO BOX 1988 VISTA, CA 92085-1988 |
| CITY OF WARNER ROBINS | TAX OFFICE 202 N DAVIS DR PMB 718 WARNER ROBINS, GA 31093 |
| CITY OF WARNER ROBINS | PO BOX 1488 WARNER ROBINS, GA 31099-1488 |
| CITY OF WARRENSBURG | PO BOX 1018 WARRENSBURG, MO 64093-1018 |
| CITY OF WARRENTON | BOX 250 WARRENTON, OR 97146-0250 |
| CITY OF WASHINGTON | 405 JEFFERSON ST WASHINGTON, MO 63090-2607 |
| CITY OF WATSONVILLE | PO BOX 50000 WATSONVILLE, CA 95077-5000 |
| CITY OF WAUKEGAN | 100 N MARTIN LUTHER KING JR AVE WAUKEGAN, IL 60085 |
| CITY OF WAYCROSS | PO BOX 99 WAYCROSS, GA 31502-0099 |
| CITY OF WENATCHEE | CITY TREASURER PO BOX 519 WENATCHEE, WA 98807-0519 |
| CITY OF WENTZVILLE | 310 W. PEARCE BLVD. WENTZVILLE, MO 63385 |
| CITY OF WEST COVINA | PO BOX 1440 W. COVINA, CA 91793-1440 |
| CITY OF WEST JORDAN | 8000 S. REDWOOD RD. W. JORDAN, UT 84088-4604 |
| CITY OF WEST MEMPHIS | CITY CLERK'S OFFFICE 205 S. REDDING W. MEMPHIS, AR 72301-4207 |
| CITY OF WEST MONROE | 2305 NORTH 7TH ST. W. MONROE, LA 71291-5278 |
| CITY OF WEST SACRAMENTO | PO BOX 2220 W. SACRAMENTO, CA 95691-7220 |
| CITY OF WEST VALLEY CITY | BUSINESS LICENSE DEPT. 3600 S. CONSTITUTION BLVD. W. VALLEY CITY, UT 84119-3700 |
| CITY OF WESTON | TREASURY DIVISION 2500 WESTON ROAD STE 101 WESTON, FL 33331 |
| CITY OF WHEAT RIDGE | 7500 W 29TH AVE WHEAT RIDGE, CO 80033 |
| CITY OF WHITEVILLE | P.O. BOX 1468 WHITEVILLE, NC 28472 |
| CITY OF WHITTIER | 13230 PENN ST. WHITTIER, CA 90602-1716 |
| CITY OF WINTER GARDEN | 300 WEST PLANT ST WINTER GARDEN, FL 34787 |

| | |
|---|---|
| CITY OF WINTER HAVEN | PO BOX 2277 WINTER HAVEN, FL 33883-2277 |
| CITY OF WOODBURN | 270 MONTGOMERY ST. WOODBURN, OR 97071-4730 |
| CITY OF WOODLAND | BUSINESS LICENSE 300 FIRST ST. WOODLAND, CA 95695-3413 |
| CITY OF WOODSTOCK | 103 ARNOLD MILL ROAD WOODSTOCK, GA 30188 |
| CITY OF WOODSTOCK | 12453 HIGHWAY 92 WOODSTOCK, GA 30188 |
| CITY OF WYOMING | PO BOX 905 WYOMING, MI 49509-0905 |
| CITY OF YAKIMA | 129 N. 2ND ST. YAKIMA, WA 98901-2637 |
| CITY OF YAZOO CITY | PO BOX 689 YAZOO CITY, MS 39194 |
| CITY OF YREKA | 701 FOURTH ST. YREKA, CA 96097-3302 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. YUBA CITY, CA 95993-3005 |
| CITY OF YUCAIPA | 34272 YUCAIPA BLVD YUCAIPA, CA 92399 |
| CITY OF YUKON | PO BOX 850500 YUKON, OK 73085-0500 |
| CITY OF YUMA | 180 W. FIRST ST. YUMA, AZ 85364-1495 |
| CITY OF ZACHARY | PO BOX 310 ZACHARY, LA 70791 |
| CITY OF ZEPHYRHILLS | 5335 EIGHT ST. ZEPHYRHILLS, FL 33540-4312 |
| CITY TREASURER | 115 SCHREIBER ST. LOWER BURRELL, PA 15068 |
| CITY TREASURER | 4243 REMEMBRANCE RD WALKER, MI 49544-7502 |
| CITY TREASURER | TAX & LICENSE DIV. 747 MARKET ST., STE. 248 TACOMA, WA 98402-3701 |
| CLARK COUNTY NEVADA | DEPT. OF BUSINESS LICENSE PO BOX 551810 LAS VEGAS, NV 89155-1810 |
| CLARKE COUNTY | REVENUE COMMISSIONER P O BOX 817 GROVE HILL, AL 36451 |
| CLEAR CREEK ISD | PO. BOX 650395 DALLAS, TX 75265-0395 |
| CLERK OF CIRCUIT COURT | PRINCE GEORGES COUNTY 14735 MAIN STREET UPPER MARLBORO, MD 20772 |
| CLERK OF THE CIRCUIT COURT | FOR CECIL COUNTY 129 E. MAIN ST., RM 108 ELKTON, MD 21921-5971 |
| CLERK OF THE CIRCUIT COURT | FOR CHARLES COUNTY PO BOX 970 LA PLATA, MD 20646-0970 |
| CLINTON CITY | 1906 WEST 1800 NORTH CLINTON, UT 84015 |
| COAHOMA COUNTY TAX COLLECTOR | PO BOX 219 CLARKSDALE, MS 38614-0219 |
| COBB COUNTY | BUSINESS LICENSE 191 LAWRENCE ST. MARIETTA, GA 30060-1692 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA, GA 30061-7027 |
| COCHISE COUNTY TREASURER | PO BOX 1778 BISBEE, AZ 85603-2778 |
| COFIM | PO BOX 42001 SAN JUAN, PR 00940 |
| COFIM MUNICIPIO DE ISABELA | PO BOX 507 ISABELA, PR 00662 |
| COFIM MUNICIPIO DE MAYAGUEZ | PO BOX 1852 MAYAGUEZ, PR 00681 |
| COLE COUNTY COLLECTOR | 311 E HIGH STREET ROOM 100 JEFFERSON CITY, MO 65101 |
| COLLECTOR | BOONE COUNTY GOVERNMENT CENTER 801 E. WALNUT, RM. 118 COLUMBIA, MO 65201-4890 |
| COLLECTOR NODAWAY COUNTY | NODAWAY COUNTY COURTHOUSE MARYVILLE, MO 64468 |

| | |
|---|---|
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE ST LOUIS, MO 63105 |
| COLLECTOR OF REVENUE | GREENE COUNTY 940 BOONVILLE AVE. SPRINGFIELD, MO 65802-3850 |
| COLLECTOR OF REVENUE #901 | PO BOX 66877 ST. LOUIS, MO 63166-6877 |
| COLLECTOR, PETTIS COUNTY | COURT HOUSE SEDALIA, MO 65301 |
| COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR NAPLES, FL 34104 |
| COLUMBUS COUNTY | REVENUE DEPARTMENT P O DRAWER 14648 WHITEVILLE, NC 28472 |
| COMMISSIONER OF LICENSES | 1702 NOBLE ST., SUITE 107 ANNISTON, AL 36201-3841 |
| COMMISSIONER OF REVENUE | PO BOX 577 GLOUCESTER, VA 23061-0577 |
| COMMISSIONER OF THE REVENUE | CITY HALL 900 CHURCH ST. LYNCHBURG, VA 24504-1620 |
| COMMISSIONER OF THE REVENUE | STE 200 #1 COURT HOUSE PLAZA 2100 CLARENDON BLVD ARLINGTON, VA 22201-5403 |
| COMPTROLLER OF MARYLAND - SUT | P.O. BOX 17405 BALTIMORE, MD 21297-1405 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY UNIT 25 SIGOURNEY STREET HARTFORD, CT 06106-5032 |
| CONTRA COSTA COUNTY | DEPT OF AG WGHTS & MEAS 2366A STANWELL CIRCLE CONCORD, CA 94520 |
| CONTROLLER PUBLIC ACCOUNTS | ATTN: BANKRUPTCY PO BOX 13528 AUSTIN, TX 78711-3528 |
| CORP. OF THE CITY OF NEW WESTMINSTER | 511 ROYAL AVENUE NEW WESTMINSTER, BC V3L 1H9 CANADA |
| COUNTY OF ALBEMARLE | DIRECTOR OF FINANCE 401 MCINTIRE RD CHARLOTTESVILLE, VA 22902-4579 |
| COUNTY OF BERNALILLO | 111 UNION SQUARE SE ALBUQUERQUE, NM 87102 |
| COUNTY OF BUCKS | BUCKS CO. WEIGHTS & MEASURES 50 NORTH MAIN ST DOYLESTOWN, PA 18901 |
| COUNTY OF CUMBERLAND | WEIGHTS AND MEASURES OFFICE 310 ALLEN RD STE, 701 CARLISLE, PA 17013 |
| COUNTY OF DELAWARE | WEIGHTS & MEASURES 201 WEST FRONT STREET MEDIA, PA 19063 |
| COUNTY OF FAIRFAX | OFFICE OF FINANCE, DEPT. B PO BOX 10203 FAIRFAX, VA 22035-0203 |
| COUNTY OF FAIRFAX | OFFICE OF FINANCE, DEPT. F PO BOX 10201 FAIRFAX, VA 22035-0201 |
| COUNTY OF HENRICO, VA | DEPT. OF FINANCE PO BOX 27032 RICHMOND, VA 23273-7032 |
| COUNTY OF LOUDOUN | 1 HARRISON ST. SE 1ST FLOOR LEESBURG, VA 20177 |
| COUNTY OF MARIN - WEIGHT AND MEASURES | DEPT OF AGRICULTURE & WEIGHTS & MEARSURES 1682 NOVATO BLVD, STE 150-A NOVATO, CA 94947-7021 |
| COUNTY OF NASSAU 5291 | FINANCE DEPT CITY OF GLEN COVE 9 GLEN ST GLEN COVE, NY 11542 |
| COUNTY OF NORTH HAMPTON | PO BOX 25008 LEHIGH VALLEY, PA 18002-5008 |
| COUNTY OF NORTHAMPTON | DIVISION OF WEIGHTS AND MEASURES 669 WASHINGTON ST EASTON, PA 18042 |

| COUNTY OF ORANGE | ATTN: ORANGE COUNTY TREASURER PO BOX 4005 SANTA ANA, CA 92702 |
| --- | --- |
| COUNTY OF RIVERSIDE | DEPT OF WEIGHTS AND MEASURES PO BOX 1089 RIVERSIDE, CA 92502-1089 |
| COUNTY OF ROANOKE | PO BOX 21009 ROANOKE, VA 24018-0533 |
| COUNTY OF SACRAMENTO | 4137 BRANCH CENTER RD SACRAMENTO, CA 95827-3823 |
| COUNTY OF SACRAMENTO | DEPT OF FINANCE, TAX COLLECTION & LICENSING 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 |
| COUNTY OF SAN DIEGO | DEPARTMENT OF AGRICULTURE, WEIGHTS AND MEASURES SAN DIEGO, CA 92123-1292 |
| COUNTY OF SANTA BARBARA | WEIGHTS & MEASURES 263 CAMINO DEL REMEDIO SANTA BARBARA, CA 93110 |
| COUNTY OF SEMINOLE | TAX COLLECTOR PO BOX 630 SANFORD, FL 32772-0630 |
| COUNTY OF ST. JOHNS | TAX COLLECTOR PO BOX 9001 ST. AUGUSTINE, FL 32085-9001 |
| COUNTY OF VOLUSIA | 123 W. INDIANA AVE. DEPT. OF FINANCE DELAND, FL 32720-4602 |
| COUNTY TREASURER | 410 MAIDEN LN, STE C YUMA, AZ 85364 |
| COUNTY TREASURER | ZELDA L. MINKE PO BOX 896 WILLMAR, MN 56201-0896 |
| CRAVEN COUNTY TAX COLLECTOR | PO BOX 63021 CHARLOTTE, NC 28263-3021 |
| CULVER CITY POLICE DEPARTMENT | CULVER CITY TREASURER PO BOX 507 CULVER CITY, CA 90232-0507 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94404 CLEVELAND, OH 44101-4547 |
| CYPRESS FAIRBANKS ISD | TAX ASSESSOR 10494 JONES RD, STE 106 HOUSTON, TX 77065 |
| D.C. TREASURER | OFFICE OF TAX AND REVENUE PO BOX 98095 WASHINGTON, DC 20090-8095 |
| DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI, FL 33102-5218 |
| DEKALB COUNTY | INTERNAL AUDIT AND LICENSING PO BOX 100020 DECATUR, GA 30031-7020 |
| DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 100004 DECATUR, GA 30031-7004 |
| DELTA CHARTER TWP | ASSESSORS OFFICE 7710 WEST SAGINAW HIGHWAY LANSING, MI 48917 |
| DEPARTMENT OF INSPECTION AND TAX CLAIMS | MINISTRY OF FINANCE P.O. BOX 9 SAFAT, 1300 SAFAT KUWAIT |
| DEPTFORD TAX COLLECTOR | MUNICIPAL BLDG. 1011 COOPER ST. DEPTFORD, NJ 08096-3076 |
| DESOTO COUNTY COLLECTOR | PO BOX 729 ARCADIA, FL 33821-0729 |
| DICKSON COUNTY TRUSTEE | PO BOX 246 CHARLOTTE, TN 37036-0246 |
| DISTRICT OF CAMPBELL RIVER | 301 ST. ANN'S ROAD CAMPBELL RIVER, BC V9W 4C7 CANADA |
| DISTRICT OF CHILLIWACK | 8550 YOUNG RD. CHILLIWACK, BC V2P 4P1 CANADA |
| DONA ANA COUNTY TREASURER | PO BOX 1179 LAS CRUCES, NM 88004-1179 |
| DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 ALBANY, GA 31702-1827 |
| DOUGLAS COUNTY TREASURER | 1100 MASS. PO BOX 884 LAWRENCE, KS 66044-0884 |
| DOUGLAS COUNTY TREASURER | PO BOX 1208 CASTLE ROCK, CO 80104 |
| EAGLE PASS I.S.D. | 1420 EIDSON ROAD P.O. BOX 1530 EAGLE PASS, TX 78853-1530 |

| | |
|---|---|
| EDGEWATER FIRE DEPARTMENT | 916 RIVER ROAD EDGEWATER, NJ 07020 |
| EGG HARBOR TOWNSHIP MUNICIPAL | UTILITIES AUTHORITY 3515 BARGAINTOWN RD. EGG HARBOR TOWNSHIP, NJ 08234 |
| EIGHTH UTILITIES DISTRICCT | 18 MAIN STREET MANCHESTER, CT 06042-3136 |
| EL PASO TAX ASSESSOR / COLLECTOR | PO BOX 660271 DALLAS, TX 75266-0271 |
| ELIZABETH FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION 411 IRVINGTON AVE ELIZABETH, NJ 07201 |
| ELMWOOD PARK FIRE PREVENTION | BUREAU 180 MARKET ST. ELMWOOD PARK, NJ 07407-1406 |
| ERATH COUNTY | TAX ASSESSOR/COLLECTOR 320 WEST COLLEGE ST STEPHENVILLE, TX 76401 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 PENSACOLA, FL 32596-1312 |
| EVESHAM FIRE DISTRICT NO. 1 | PO BOX 276 984 TUCKERTON RD EVESHAM, NJ 08053 |
| FAIRFIELD CO. TREASURER | 210 E MAIN ST ROOM 206 LANCASTER, OH 43130-3876 |
| FALLBROOK UTILITY DISTRICT | P.O. BOX 1368 FRIENDSWOOD, TX 77549-1368 |
| FALLS TOWNSHIP TAX COLLECTOR | 188 LINCOLN HWY. STE 100 FAIRLESS HILLS, PA 19030-0000 |
| FLOYD COUNTY TAX OFFICE | PO BOX 26 ROME, GA 30162-0026 |
| FORREST CITY WATER UTILITY | 224 N ROSSER PO BOX 1074 FORREST CITY, AR 72336 |
| FORT BEND L.I.D. #2 | 11111 KATY FWY #725 HOUSTON, TX 77079 |
| FRANKLIN COUNTY COLLECTOR | PO BOX 31 UNION, MO 63084-0031 |
| FREDERICK COUNTY CIRCUIT COURT | 100 W. PATRICK ST. FREDERICK, MD 21701-5570 |
| FRY ROAD M.U.D. | TAX ASSESSOR 11111 KATY FWY #725 HOUSTON, TX 77079 |
| FT. GRATIOT TOWNSHIP | 3720 KEEWAHDIN RD. FT. GRATIOT, MI 48059-3309 |
| GALENA PARK ISD | P.O. BOX 113 GALENA PARK, TX 77547 |
| GARFIELD CHARTER TWP | ASSESSING DEPARTMENT 3848 VETERANS DR TRAVERSE CITY, MI 49684-4588 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | 901 W. STATE STREET, SUITE A, P.O. BOX 461407 GARLAND, TX 75046-1407 |
| GB MALL LP 5180 | C/O QUANTUM COMPANIES 4912 DEL RAY AVE BETHESDA, MD 20814 |
| GCCISD TAX SERVICES | P.O. BOX 2805 BAYTOWN, TX 77522 |
| GLASSBORO BUREAU OF FIRE PREVENTION | 10 S POPULAR ST GLASSBORO, NJ 08028 |
| GLYNN CTY BD OF COMMISSIONERS | 1803 GLUOCESTER ST. BRUNSWICK, GA 31520-6943 |
| GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | APARTADO 8 CAROLINA, PR 00986-0008 |
| GOOSE CREEK CISD | TAX OFFICE 4544 INTERSTATE 10 EAST P.O. BOX 2805 BAYTOWN, TX 77521 |
| GRAND FORKS COUNTY TREASURER | PO BOX 5638 GRAND FORKS, ND 58206-5638 |
| GRAPEVINE-COLLEYVILLE TAX | TAX ASSESSOR 3072 MUSTANG DRIVE GRAPEVINE, TX 76051 |

61

| OFFICE | |
|---|---|
| GUADELUPE TAX OFFICE | 307 WEST COURT SEGUIN, TX 78155 |
| GWINNETT COUNTY, BUSINESS | LICENSE TAX DEPT. PO BOX 1045 LAWRENCEVILLE, GA 30246-1045 |
| HAB-BPT | PO BOX 21810 LEHIGH VALLEY, PA 18002 |
| HAMILTON COUNTY TRUSTEE | PO BOX 11047 CHATTANOOGA, TN 37401 |
| HARFORD COUNTY | CLERK OF COURT 20 WEST COURTLAND ST BELAIR, MD 21014 |
| HARLINGEN TAX OFFICE | 609 N. 77 SUNSHINE STRIP P.O BOX 2643 HARLINGEN, TX 78551-2643 |
| HARRIS COUNTY FWSD #61 | 13205 CYPRESS NORTH HOUSTON RD CYPRESS, TX 77429 |
| HARRIS COUNTY MUD #132 | 11111 KATY FREEWAY STE 725 HOUSTON, TX 77079-219 |
| HARRIS COUNTY MUD #249 | TAX ASSESSOR 11111 KATY FWY #725 HOUSTON, TX 77079 |
| HARRIS COUNTY MUD #285 | 6935 BARNEY RD #110 HOUSTON, TX 77092 |
| HARRIS COUNTY MUD #382 | P.O. BOX 1368 FRIENDSWOOD, TX 77549-1368 |
| HARRISON CAD | P.O. BOX 818 MARSHALL, TX 75671-0818 |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 GULFPORT, MS 39502-1270 |
| HARRISVILLE CITY | 63 W INDEPENDENCE BLVD HARRISVILLE, UT 84404 |
| HARRY E. EBLING & ASSOC. | 500 W. MARKET ST. PO BOX 327 POTTSVILLE, PA 17901-0327 |
| HAVERFORD TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP PO BOX 38 BRIDGEPORT, PA 19405 |
| HAZLET TOWNSHIP | 1766 UNION AVE HAZLET, NJ 07730 |
| HENRY COUNTY COLLECTOR | 307 W CENTER ST CAMBRIDGE, IL 61238 |
| HENRY COUNTY TAX COMMISSIONER | PO BOX 488 140 HENRY PARKWAY MCDONOUGH, GA 30253 |
| HILL COUNTY APPRAISAL DISTRICT | TAX COLLECTIONS 1407 ABBOTT AVE., P.O. BOX 416 HILLSBORO, TX 76645 |
| HILLSBOROUGH BOARD OF FIRE COMMISSIONERS | 379 SOUTH BRANCH RD HILLSBOROUGH, NJ 08844 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 TAMPA, FL 33630-3012 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON, MS 39215-1727 |
| HONG KONG INLAND REVENUE DEPARTMENT | WAN CHAI 5 GLOUCESTER ROAD HONG KONG HONG KONG |
| HORRY COUNTY BUSINESS LICENSE DEPARTMENT | PO BOX 419 LONGS, SC 29568 |
| HUMBLE I.S.D. | TAX ASSESSOR P.O. BOX 4020 HOUSTON, TX 77210-4020 |
| IMPERIAL COUNTY | DEPT OF WEIGHTS AND MEASURES 150 SOUTH NINTH ST EL CENTRO, CA 92243-2850 |
| INDEPENDENCE COUNTY COLLECTOR | 110 BROAD ST. BATESVILLE, AR 72501 |
| INDIAN RIVER COUNTY | TAX COLLECTOR PO BOX 1509 VERO BEACH, FL 32961-1509 |
| IRVING ISD | TAX OFFICE 2621 W AIRPORT FWY, P.O. BOX 152021 IRVING, TX 75015-2021 |
| JASPER COUNTY COLLECTOR | PO BOX 421 CARTHAGE, MO 64836-0421 |

| | |
|---|---|
| JEFFERSON COUNTY SHERIFF'S OFC | PO BOX 34570 LOUISVILLE, KY 40232-4570 |
| JEFFERSON COUNTY, DEPT. OF REV | A-100 COURTHOUSE BIRMINGHAM, AL 35263-0001 |
| JOHNSON COUNTY COLLECTOR OF | REVENUE WARRENSBURG, MO 64093 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION, KS 66201-1302 |
| JUAB COUNTY ASSESSOR | 160 N MAIN NEPHI, UT 84648 |
| JUDGE OF PROBATE | PO BOX 187 GADSDEN, AL 35902 |
| JUDGE OF PROBATE | PO BOX 223 MONTGOMERY, AL 36101-0223 |
| JUDSON I.S.D. | OFFICE OF THE ASSESSOR 8012 SHIN OAK DRIVE LIVE OAK, TX 78233-2413 |
| JUNEAU COUNTY | 155 S. SEWARD ST JUNEAU, AK 99801 |
| KATY MANAGEMENT DISTRICT #1 | 12841 CAPRICORN ST. STAFFORD, TX 77477 |
| KAW VALLEY STATE BANK & TRUST | COMPANY 3160 S.E. 6TH ST. TOPEKA, KS 66607-2204 |
| KCTTC | PAYMENT CENTER PO BOX 541004 LOS ANGELES, CA 90054-1004 |
| KENTUCKY DEPARTMENT OF REVENUE: DIVISION OF COLLECTION | 501 HIGH STREET PO BOX 491 FRANKFORT , KY 40602 |
| KERRVILLE I.S.D. | 329 EARL GARRETT KERRVILLE, TX 78028 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD IRWIN, PA 15642 |
| KING COUNTY FINANCE DIVISION | 500 4TH AVE ROOM 600 SEATTLE, WA 98104-2387 |
| KLAMATH COUNTY TAX COLLECTOR | PO BOX 3599 PORTLAND, OR 97208-3599 |
| KLEIN I.S.D. | TAX ASSESSOR 7200 SPRING CYPRESS RD KLEIN, TX 77379-3299 |
| KOCHVILLE TOWNSHIP TREASURER | 5851 MACKINAW SAGINAW, MI 48604-9767 |
| LA PORTE COUNTY TREASURER | PO BOX J MICHIGAN CITY, IN 46361-0319 |
| LAKE COUNTY | PO BOX 327 TAVARES, FL 32778-0327 |
| LAKE COUNTY TREASURER | 105 MAIN ST. PAINESVILLE, OH 44077-0490 |
| LAKE HAVASU CITY | CITY CLERK 1795 CIVIC CENTER BLVD LAKE HAVASU CITY, AZ 86403-6524 |
| LAREDO ISD TAX OFFICE | 904 JUAREZ AVE LAREDO, TX 78040 |
| LAURA KEISLING COLLECTOR | 550 WASHINGTON RD WASHINGTON, PA 15301 |
| LEA COUNTY TREASURER | 100 N MAIN AVE, STE 3C LOVINGTON, NM 88260-4000 |
| LEAVENWORTH COUNTY TREASURER | 300 WALNUT ST STE 105 LEAVENWORTH, KS 66048-2725 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FT. MYERS, FL 33902-1609 |
| LEGAL TAX SERVICE, INC. | PO BOX 10020 PITTSBURGH, PA 15236-6020 |
| LENOIR COUNTY ASSESSOR | P.O. BOX 459 KINSTON, NC 28502-0459 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE, FL 32302-1835 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE P.O. BOX 14058 LEXINGTON, KY 40512 |
| LICENSE AND FINE ACCOUNT | TAX COLLECTOR/PARISH OF ST. JOHN THE BAPTIST PO BOX 1600 LAPLACE, LA 70069-1600 |
| LONG HILL FIRE DISTRICT | 5400 MAIN STREET TRUMBULL, CT 06611 |

| | |
|---|---|
| LOS ANGELES COUNTY | AGRICULTURAL COMMISSIONER WEIGHTS & MEASURES LOS ANGELES, CA 90054-5409 |
| LOS ANGELES COUNTY 6077 | TAX COLLECTOR PO BOX 54018 LOS ANGELES, CA 90054-0027 |
| LOUISIANA DEPT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD, STE 1003 BATON ROUGE, LA 70806 |
| LOYALSOCK TAX OFFICE | 2132 NORTHWAY RD WILLIAMSPORT, PA 17701 |
| LUMBERTON TOWNSHIP | MUNICIPAL COURT 34 MUNICIPAL DRIVE LUMBERTON, NJ 08048 |
| LYNDHURST DEPARTMENT OF FIRE SAFETY | 253 STUYVESANT AVE LYNDHURST, NJ 07071 |
| MADERA COUNTY TAX COLLECTOR | PO BOX 1228 MADERA, CA 93639-1228 |
| MALCOMSON ROAD UD | TAX ASSESSOR P.O. BOX 1819 HOUSTON, TX 77251-1819 |
| MANAGER OF FINANCE | PO BOX 219747 KANSAS CITY, MO 64121-9747 |
| MANAGER OF REVENUE | COLLECTION DEPT. 415 E. 12TH ST. KANSAS CITY, MO 64106-2706 |
| MARION COUNTY TREASURER | 222 W CENTER ST MARION, OH 43302 |
| MARLBORO TOWNSHIP | 1979 TOWNSHIP DR. MARLBORO, NJ 07746-2299 |
| MARQUETTE TOWNSHIP | 161 CO. RD 492 MARQUETTE, MI 49855 |
| MARYLAND COMPLIANCE DIVISION | ATTN: MARY CARR STATE OFFICE BUILDING, 301 WEST PRESTON STREET, ROOM 409 BALTIMORE, MD 21201-2383 |
| MATANUSKA-SUSITNA BOROUGH | 350 E DAHLIA AVE PALMER, AK 99645-6488 |
| MBIA MUNISERVICES COMPANY | 51 NORTH THIRD ST PMB# 215 PHILADELPHIA, PA 19106-4597 |
| MERIDIAN CHARTER TWP | ASSESSING DEPARTMENT 5151 MARSH ROAD OKEMOS, MI 48864 |
| MESA COUNTY TREASURER | PO BOX 173678 DENVER, CO 80217-2678 |
| MESQUITE TAX FUND | PO BOX 850267 MESQUITE, TX 75185-0267 |
| MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVENUE MIAMI, FL 33128 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU 9300 NW 41ST ST MIAMI, FL 33178-2414 |
| MIDDLE TOWNSHIP TAX COLLECTOR | 33 MECHANIC STREET CAPE MAY COURT HOUSE, NJ 08210 |
| MIDLAND TRUST II #2320 | 406 S.W. WASHINGTON ST. PEORIA, IL 61602-1515 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL STE 111 TEXARKANA, AR 71854 |
| MINISTER OF FINANCE | TAX ADMINISTRATION DIVISION 3RD FLOOR, EAST BLOCK, CONFEDERATION BLDG PO BOX 8700 ST JOHN'S, NL A1B 4J6 CANADA |
| MINISTER OF FINANCE | ATTN: CARLOS J. LEITÃO 12 RUE SAINT-LOUIS, 1ER ÉTAGE QUÉBEC, QC G1R 5L3 CANADA |
| MINISTER OF FINANCE (SASKATCHEWAN) | REVENUE DIVISION 2350 ALVERTA STREET 5TH FLOOR REGINA, SK S4P 4A6 CANADA |
| MINISTRY OF JUSTICE AND THE ATTORNEY GENERAL, LEGAL SERVICE BRANCH | ATTN: VIVIENNE BALL 3RD FLOOR, BOWKER BUILDING 9833 - 109 STREET EDMONTON, AB T5K 2E8 CANADA |
| MINISTRY OF THE ATTORNEY GENERAL | ATTN: TODD STANLEY 4TH FLOOR, EAST BLOCK, CONFEDERATION BLDG PO BOX 8700 ST JOHN'S, NL A1B 4J6 CANADA |

| | |
|---|---|
| MINISTRY OF THE ATTORNEY GENERAL (NEW BRUNSWICK) | ATTN: GENERAL COUNSEL CENTENNIAL BUILDING P.O. BOX 6000 FREDERICTON, NB E3B 5H1 CANADA |
| MINISTRY OF THE ATTORNEY GENERAL (NOVA SCOTIA) | ATTN: GENERAL COUNSEL 5151 TERMINAL ROAD HALIFAX, NS B3J 1T7 CANADA |
| MINISTRY OF THE ATTORNEY GENERAL REVENUE & TAXATION GROUP | LEGAL SERVICES BRANCH, ATTN: AARON WELCH 601-1175 DOUGLAS STREET P.O. BOX 9289 STN. PROV. GOVT. VICTORIA, BC V8W 9J7 CANADA |
| MINNEHAHA COUNTY TREASURER | 415 N. DAKOTA SIOUX FALLS, SD 57102-0136 |
| MINSTRY OF THE ATTORNEY GENERAL (ONTARIO) | MCMURTRY-SCOTT BUILDING 720 BAY STREET 11TH FLOOR TORONTO, ON M5G 2K1 CANADA |
| MONROE COUNTY TAX COLLECTOR | PO BOX 1129 KEY WEST, FL 33041-1129 |
| MONTGOMERY CO APPRAISAL DIST | P O BOX 2233 CONROE, TX 77305-2233 |
| MONTGOMERY COUNTY FIRE MARSHAL | 255 ROCKVILLE PIKE 2ND FL ROCKVILLE, MD 20850-2395 |
| MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE PO BOX 511 MONTGOMERYVILLE, PA 18936-0511 |
| MOUNT LAUREL FIRE DISTRICT #1 | 69 ELBO LANE MT LAUREL, NJ 08054-9630 |
| MUNICIPALITY OF CAROLINA | PO BOX 11877 SAN JUAN, PR 00910 |
| MUNICIPALIRTY OF BAYAMON | P.O. BOX 1588 BAYAMON, PR 00961-1588 |
| MUNICIPALITY OF AGUADILLA | P.O. BOX 1008 AGUADILLA, PR 00605-1008 |
| MUNICIPALITY OF AIBONITO | PO. BOX 2004 AIBONITO, PR 00705 |
| MUNICIPALITY OF ARECIBO | P.O BOX 1086 ARECIBO, PR 00613 |
| MUNICIPALITY OF BARRANQUITAS | P.O. BOX 250 BARRANQUITAS, PR 00794 |
| MUNICIPALITY OF BAYAMON | PO BOX 1588 BAYAMON, PR 00960 |
| MUNICIPALITY OF CABO ROYO | P.O. BOX 1308 CABO ROYO, PR 00623 |
| MUNICIPALITY OF CAGUAS | P.O. BOX 907 CAGUAS, PR 00726-0907 |
| MUNICIPALITY OF CANOVANAS | P.O. BOX 1612 CANOVANAS, PR 00729 |
| MUNICIPALITY OF CAROLINA | P.O. BOX 8 CAROLINA, PR 00986-0008 |
| MUNICIPALITY OF CAYEY | P.O. BOX 371330 CAYEY, PR 00737-1330 |
| MUNICIPALITY OF COAMO | P.O. BOX 1875 COAMO, PR 00769 |
| MUNICIPALITY OF COROZAL | CALLE CERVANTES #9 COROZAL, PR 00783 |
| MUNICIPALITY OF DORADO | P.O. BOX 588 DORADO, PR 00646-0588 |
| MUNICIPALITY OF FAJARDO | P.O. BOX 865 FAJARDO, PR 00738 |
| MUNICIPALITY OF GUAYAMA | P.O. BOX 360 GUAYAMA, PR 00785 |
| MUNICIPALITY OF GUAYNABO | P.O. BOX 7885 GUAYNABO, PR 00970 |
| MUNICIPALITY OF HATILLO | P.O. BOX 8 HATILLO, PR 00659 |
| MUNICIPALITY OF HUMACAO | P.O. BOX 178 HUMACAO, PR 00792 |
| MUNICIPALITY OF ISABELA | P.O. BOX 507 ISABELA, PR 00662 |
| MUNICIPALITY OF JAYUYA | P.O. BOX 488 JAYUYA, PR 00664-0488 |
| MUNICIPALITY OF JUNCOS | P.O. BOX 1706 JUNCOS, PR 00777 |
| MUNICIPALITY OF MANATI | 10 CALLE QUINONES MANATI, PR 00674 |

65

| | |
|---|---|
| MUNICIPALITY OF MAYAGUEZ | P.O. BOX 447 MAYAGUEZ, PR 00681 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD MONROEVILLE, PA 15145 |
| MUNICIPALITY OF NARANJITO | P.O. BOX 53 NARANJITO, PR 00719 |
| MUNICIPALITY OF PONCE | P.O. BOX 331709 PONCE, PR 00733-1709 |
| MUNICIPALITY OF SAN GERMAN | P.O. BOX 85 SAN GERMAN, PR 00683 |
| MUNICIPALITY OF SAN JUAN | P.O. BOX 70179 SAN JUAN, PR 00936-8179 |
| MUNICIPALITY OF SAN LORENZO | P.O. BOX 1289 SAN LORENZO, PR 00754 |
| MUNICIPALITY OF SAN SEBASTIAN | P.O. BOX 1603 SAN SEBASTIAN, PR 00685-1603 |
| MUNICIPALITY OF TRUJILLO ALTO | P.O. BOX 1869 TRUJILLO ALTO, PR 00977 |
| MUNICIPALITY OF VEGA ALTA | P.O. BXO 1390 VEGA ALTA, PR 00692 |
| MUNICIPALITY OF YABUCOA | P.O. BOX 97 YABUCOA, PR 00767 |
| MUNICIPALITY OF YAUCO | P.O. BOX 1 YAUCO, PR 00698 |
| MUNICIPIO AUTÓNOMO DE PONCE | BOX 1709 PONCE, PR 00733 |
| MUNICIPIO AUTÓNOMO DE SAN JUAN | 159 CLL CHARDON SAN JUAN, PR 00918 |
| MUNICIPIO DE AIBONITO | DEGETAU STREET # 55 BO. TOWN AIBONITO, PR 00705 |
| MUNICIPIO DE BARRANQUITAS | 250 BARRANQUITAS BARRANQUITAS, PR 00794 |
| MUNICIPIO DE CABO ROJO | CALLE BETANCES # 28 CABO ROJO, PR 00623 |
| MUNICIPIO DE CANOVANAS | DEPARTAMENTO DE FINANZAS PO BOX 1612 CANOVANAS, PR 00729 |
| MUNICIPIO DE CAYEY | CALLE NUÑEZ ROMEU CAYEY, PR 00736 |
| MUNICIPIO DE COAMO | CALLE MARIO BRASHI #3 COAMO, PR 00769 |
| MUNICIPIO DE JUNCOS | APARTADO 1706 CALLE MARTÍNEZ JUNCOS, PR 00777 |
| MUNICIPIO DE NARANJITO | IGNACIO MORALES STREET NARANJITO, PR 00719 |
| MUNICPIO DE SAN JUAN | PO BOX 70179 SAN JUAN, PR 00936 |
| MURRAY CITY CORP. | PO BOX 57520 MURRAY, UT 84157-0520 |
| N FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS RD. WASHINGTON, PA 15301-5999 |
| NAPA COUNTY | AG COMMISSIONER WEIGHTS & MEASURES 1710 SOSCOL AVENUE STE 3 NAPA, CA 94559-1311 |
| NATIONAL TAXATION BUREAU OF TAIPEI, ZHONGNAN OFFICE | 3F., NO.16-5, DEHUI ST. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN |
| NEVADA DEPT OF TAXATION | ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVE SUITE 1300 LAS VEGAS, NV 89101 |
| NEW MADRID COUNTY COLLECTOR | PO BOX 249 NEW MADRID, MO 63869-0249 |
| NICHOLS FIRE DISTRICT | FIRE TAX COLLECTOR POST OFFICE BOX 28 TRUMBULL, CT 06611 |
| NILES TOWNSHIP TREASURER | ATTN: TAX DEPT. 320 BELL RD. NILES, MI 49120-4063 |
| NORTH COVENTRY TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP PO BOX 38 BRIDGEPORT, PA 19405 |
| NORTHWEST PARK MUD | 11500 NW FREEWAY STE 465 HOUSTON, TX 77092 |
| OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD SUITE 240 OGDEN, UT 84401 |
| OKALOOSA COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 1390 NICEVILLE, FL 32588-1390 |

| | |
|---|---|
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 OKLAHOMA CITY, OK 73126-8875 |
| OLD BRIDGE TOWNSHIP FIRE DISTRICT #4 | BUREAU OF FIRE PREVENTION 3011 CHEESEQUAKE RD PARLIN, NJ 08892 |
| ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD JACKSONVILLE, NC 28540-5309 |
| ORANGE CITY UTILITIES | 205 E. GRAVES AVE. ORANGE CITY, FL 32763-5213 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 ORLANDO, FL 32802-2551 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO, FL 32854-5100 |
| OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 KISSIMMEE, FL 34742-2105 |
| OSHKOSH CITY TREASURER | TAX COLLECTION OFFICE PO BOX 1128 OSHKOSH, WI 54903-1128 |
| OTERO COUNTY ASSESSOR | 1104 N WHITE SANDS BLVD STE B ATTN BUSINESS PERSONAL PROPERTY ALAMOGORDO, NM 88310 |
| PALM BEACH COUNTY | TAX COLLECTOR PO BOX 3715 W. PALM BEACH, FL 33402-3715 |
| PARISH OF JEFFERSON DAVIS | SHERIFF EX-OFFICIO TAX COLLECTOR PO BOX 863 JENNINGS, LA 70546-0863 |
| PASADENA ISD | TAX ASSESSOR 2223 STRAWBERRY RD PASADENA, TX 77502 |
| PASCO COUNTY | PO BOX 276 DADE CITY, FL 33526-0276 |
| PAYSON CITY CORPORATION | 439 WEST UTAH AVENUE PAYSON, UT 84651 |
| PEORIA COUNTY TAX COLLECTOR | PO BOX 1925 PEORIA, IL 61656-1925 |
| PIERCE COUNTY, STATE OF WA | BUDGET & FINANCE PO BOX 11621 TACOMA, WA 98411-6621 |
| PIGEON FORGE CITY RECORDER | 3221 RENA STREET PIGEON FORGE, TN 37863-3321 |
| PIMA COUNTY TREASURERS OFFICE | PO BOX 29011 PHOENIX, AZ 85038-9011 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 4005 SEMINOLE, FL 33775-4005 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 GREENVILLE, NC 27835-0875 |
| PLATTE COUNTY COLLECTOR | 409 3RD ST. BOX 40 PLATTE CITY, MO 64079-8463 |
| PLEASANT GROVE | 70 S 100 E PLEASANT, UT 84062 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD. PLYMOUTH MEETING, PA 19462 |
| POLK COUNTY COLLECTOR | PO BOX 1189 430 E. MAIN ST. BARTOW, FL 33831-1189 |
| PRICE CITY | ATTN: CITY RECORDER 185 E MAIN PRICE, UT 84501 |
| PRINCE EDWARD ISLAND, DEPARTMENT OF FINANCE | ATTN: HON. ALLEN F. ROACH SECOND FLOOR, SHAW BUILDING, 95 ROCHFORD STREET P.O. BOX 2000 CHARLOTTETOWN, PE C1A 7N8 CANADA |
| PROVINCE OF ALBERTA THE MINISTER OF FINANCE (INCOME TAX) | THE TAX AND REVENUE ADMINISTRATION ATTN: JOHN CHIARELLA 9811-109 STREET EDMONTON, AB T5K 2L5 CANADA |
| PROVINCE OF MANITOBA, THE MINISTER OF FINANCE (INCOME TAX) | ATTN: TAXATION DIVISION 101-401 YORK AVENUE WINNIPEG, MB R3C 0P8 CANADA |
| PROVINCE OF NEW BRUNSWICK, THE MINISTER OF FINANCE | ATTN: GENERAL COUNSEL CENTENNIAL BUILDING, ROOM 371, 3RD FL P.O. BOX 6000 FREDERICTON, NB E3B 5H1 CANADA |
| PROVINCE OF NOVA SCOTIA, THE MINISTER OF FINANCE | ATTN: GENERAL COUNSEL 1723 HOLLIS STREET PO BOX 187 HALIFAX, NS B3J 1V9 CANADA |
| PROVINCE OF ONTARIO, THE MINISTER OF FINANCE | REVENUE COLLECTIONS BRANCH INSOLVENCY UNIT 6TH FLOOR - 33 KING ST W OSHAWA, ON L1H 8H5 CANADA |

67

| | |
|---|---|
| PROVINCE OF ONTARIO, THE MINISTER OF FINANCE | INCOME TAX, PST, KEVIN O'HARA 33 KING WEST, 6TH FLOOR PO BOX 620 OSHAWA, ON L1H 8E9 CANADA |
| PUERTO RICO DEPARTMENT OF HACIENDA | P.O. BOX 9024140 SAN JUAN, PR 00902 |
| PULASKI COUNTY COLLECTOR | TAX COLLECTION DIVISION PO BOX 8101 LITTLE ROCK, AR 72203 |
| RANDOLPH COUNTY | 110 S MAIN ST STE E HUNTSVILLE, MO 65259-1000 |
| RAPIDES PARISH SALES & USE TAX DEPT | PO BOX 60090 NEW ORLEANS, LA 70160-0090 |
| RECEIVER OF TAXES | 200 N. FRANKLIN ST. HEMPSTEAD, NY 11550 |
| RI TAX ADMINISTRATOR | ONE CAPITOL HILL PROVIDENCE, RI 02908-5811 |
| RICHARDSON ISD TAX OFFICE | 970 SECURITY ROW RICHARDSON, TX 75081 |
| RICHMOND CNTY BOARD OF COMM. | OCCUPATION TAX DEPT. PO BOX 6399 AUGUSTA, GA 30916-6399 |
| RICHMOND COUNTY TAX COMM. | PO BOX 1427 AUGUSTA, GA 30903 |
| RIO GRANDE CITY CISD | TAX OFFICE P.O. BOX 91 RIO GRANDE, TX 78582 |
| RIVERSIDE PUBLIC UTILITIES | 3900 MAIN RIVERSIDE, CA 92522-0144 |
| ROBERT DUCKWORTH, CLERK OF CIRCUIT COURT | 8 CHURCH CIRCLE, RM H-101 ANNAPOLIS, MD 21404 |
| ROCK COUNTY TREASURER | PO BOX 1508 JANESVILLE, WI 53547-1508 |
| ROMA I.S.D. | TAX OFFICE P.O. BOX 3289 ROMA, TX 78584 |
| S JORDAN CITY | 1600 WEST TOWNE CENTER DR S JORDAN, UT 84095 |
| SACRAMENTO COUNTY | TAX COLLECTOR'S OFFICE PO BOX 508 SACRAMENTO, CA 95812-0508 |
| SAGINAW TOWNSHIP TREASURER | PO BOX 6400 SAGINAW, MI 48608-6400 |
| SALT LAKE CITY CORPORATION | PO BOX 145580 SALT LAKE CITY, UT 84114-5580 |
| SALT LAKE COUNTY TREASURER | 2001 S. STATE ST. - N1200 PO BOX 410418 SALT LAKE CITY, UT 84141-0418 |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY | 10005 E. OSBORN RD SCOTTSDALE, AZ 85256 |
| SAN BENITO C.I.S.D. | TAX OFFICE 240 N. CROCKETT SAN BENITO, TX 78586 |
| SAN BERNARDINO COUNTY | AGRICULTURE / WEIGHTS & MEASURES 777 E. RIALTO AVE. SAN BERNARDINO, CA 92415-0720 |
| SAN DIEGO COUNTY TREASURER | TAX COLLECTOR PO BOX 129009 SAN DIEGO, CA 92112 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 SAN FRANCISCO, CA 94120-7427 |
| SANDY CITY | PO BOX 1099 SANDY, UT 84091-1099 |
| SANTA CLARA COUNTY | DEPT OF WEIGHTS & MEASURES 1553 BERGER DR, BLDG 1 SAN JOSE, CA 95112 |
| SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD SARASOTA, FL 34236-6993 |
| SCRANTON COLLECTOR OF TAXES | 200 ADAMS AVE. SCRANTON, PA 18503-1602 |
| SEATTLE CITY TREASURER | PO BOX 34907 SEATTLE, WA 98124-1907 |
| SEATTLE DEPARTMENT OF TRANSPORTATION | 700 5TH AVE, STE 3900 ATTN: ACCOUNTS REC #4100 SEATTLE, WA 98104-5058 |
| SEDGWICK COUNTY TREASURER | PO BOX 2961 WICHITA, KS 67201-2961 |

| | |
|---|---|
| SEVIER COUNTY TRUSTEE | 125 COURT AVE., RM 212W SEVIERVILLE, TN 37862-3525 |
| SHAWNEE COUNTY TREASURER | 200 SE 7 ROOM 101 TOPEKA, KS 66603-3932 |
| SHEBOYGAN COUNTY TREASURER | ROOM 109 508 NEW YORK AVE SHEBOYGAN, WI 53081-4126 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 MEMPHIS, TN 38101-2751 |
| SHERIFF, CALCASIEU PARISH | 5400 E. BROAD ST. LAKE CHARLES, LA 70615 |
| SONOMA CO. WGHTS. & MEASURES DIV. | 133 AVIATION BLVD STE 110 SANTA ROSA, CA 95403-1077 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | ANDERSON BLDG 445 E CAPITOL AVE PIERRE, SD 57501-3185 |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY SCOTTDALE, PA 15683 |
| SPRING BRANCH ISD | TAX ASSESSOR P.O. BOX 19037 HOUSTON, TX 77224-9037 |
| SPRING I.S.D. | TAX OFFICE P.O. BOX 4826 HOUSTON, TX 77210-4826 |
| SPRINGETTSBURY TOWNSHIP TAX | YORK ADAMS TAX BUREAU 1415 N DUKE STREET; PO BOX 15627 YORK, PA 17405 |
| ST BERNARD PARISH | TAX COLLECTOR PO BOX 168 CHALMETTE, LA 70044-0168 |
| ST. FRANCIS COUNTY | SHERIFF & COLLECTOR PO BOX 1817 FORREST CITY, AR 72336-1817 |
| ST. FRANCOIS COUNTY | TAX COLLECTOR #1 WEST LIBERTY ST SUITE 201 FARMINGTON, MO 63640 |
| ST. LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FT. PIERCE, FL 34954-0308 |
| ST. MARY'S COUNTY CLERK - CIRCUIT COURT | PO BOX 676 LEONARDTOWN, MD 20650 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC: 55 PO BOX 942879 SACRAMENTO, CA 94279 |
| STATE OF ALABAMA DEPARTMENT OF REVENUE | LEGAL DIVISION PO BOX 32001 MONTGOMERY , AL 36132-0001 |
| STATE OF ALASKA | DEPT. OF TRANS. & PUB. FACIL. 12050 INDUSTRY WAY ANCHORAGE, AK 99515 |
| STATE OF ALASKA DEPARTMENT OF REVENUE | TAX DIVISION: ACCOUNTING AND COLLECTIONS PO BOX 110420 JUNEAU, AK 99811-0420 |
| STATE OF DELEWARE DIVISION OF REVENUE: BANKRUPTCY | CARVEL STATE BUILDING, 820 N FRENCH ST, 8TH FLOOR WILMINGTON, DE 19801 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809 |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 66658 BATON ROUGE, LA 70896 |
| STATE OF MAINE BUREAU OF REVENUE SERVICES | COMPLIANCE DIVISION: BANKRUPTCY UNIT PO BOX 9101 AUGUSTA, ME 04332-9101 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | COLLECTION DIVISION: BANKRUPTCY SECTION 600 NORTH ROBERT ST ST PAUL, MN 55101 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY, NV 89706-7937 |

| | |
|---|---|
| STATE OF NEW JERSEY DIVISION OF TAXATION | COMPLIANCE ACTIVITY: BANKRUPTCY DIVISION 50 BARRACK, PO BOX 245 TRENTON, NJ 08695 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | BANKRUPTCY UNIT PO BOX 8575 ALBERQUERQUE, NM 87198-8575 |
| STATE OF NH DEPT OF REVENUE ADMIN: LEGAL BUREAU | 109 PLEASANT ST. PO BOX 457 CONCORD, NH 03302-0457 |
| STATE OF OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION PO BOX 530 COLUMBUS, OH 43216-50530 |
| STATE OF TENNESSEE | TENNESSEE DEPARTMENT OF REVENUE, ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STRRET NASHVILLE, TN 37242 |
| STATE OF UTAH | DEPARTMENT OF AG & FOOD PO BOX 146500, 350 N REDWOOD RD SALT LAKE CITY, UT 84114-6500 |
| STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION 2101 4TH AVE, SUITE #1400 SEATTLE, WA 98121-2300 |
| STATE OF WYOMING DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 122 WEST 25TH STREET CHEYENNE, WY 82002-0110 |
| STEVE MOSSMAN DENTON COUNTY | TAX ASSESSOR COLLECTOR PO BOX 90223 DENTON, TX 76202-5223 |
| STEVENS COUNTY ASSESSOR | 215 SOUTH OAK ROOM 101 COLVILLE, WA 99114-2862 |
| SULPHER SPRINGS I.S.D. | TAX OFFICE 631 CONNALLY SULPHER SPRINGS, TX 78482 |
| SUMMIT COUNTY TREASURER | 175 S MAIN ST, STE 320 AKRON, OH 44308-1353 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD. HARRISBURG, PA 17111-2397 |
| TANEY COUNTY COLLECTOR | PO BOX 278 FORSYTH, MO 65653 |
| TAX ASSESSOR - COLLECTOR | PO BOX 1368 DEL RIO, TX 78841-1368 |
| TAX ASSESSOR COLLECTOR | COLLIN COUNTY PO BOX 8046 MCKINNEY, TX 75070-8046 |
| TAX ASSESSOR/COLLECTOR | MATAGORDA COUNTY 1700 7TH ST., RM. 203 BAY CITY, TX 77414-5091 |
| TAX ASSESSOR/COLLECTOR | PO BOX 4622 HOUSTON, TX 77210-4622 |
| TAX ASSESSOR-COLLECTOR | PO BOX 90223 DENTON, TX 76202-5223 |
| TAX COLLECTOR | 231 E FORSYTH STREET ROOM 141 JACKSONVILLE, FL 32202-3370 |
| TAX COLLECTOR | 457 PERRY HWY PITTSBURGH, PA 15229 |
| TAX COLLECTOR | JEFFERSON PARISH PO BOX 130 GRETNA, LA 70054-0130 |
| TAX COLLECTOR | PO BOX 1807 LAKE CITY, FL 32056-1807 |
| TAX COLLECTOR | PO BOX 44009 ROOM 141 JACKSONVILLE, FL 32231-4009 |
| TAX COLLECTOR | PO BOX 859 MODESTO, CA 95353-0859 |
| TAX COLLECTOR | PO BOX 891 SALINAS, CA 93902-0891 |
| TAX COLLECTOR | PO BOX 9013 STUART, FL 34995-9013 |
| TAX COLLECTOR | 203 MUNICIPAL DRIVE BELLE VERNON, PA 15012 |
| TAX COLLECTOR- CITY OF LINDEN | CITY HALL, 301 N. WOOD AVE. LINDEN, NJ 07036 |
| TAX COLLECTOR PUTNAM COUNTY | DRAWER 1339 PALATKA, FL 32178-1339 |
| TAX COLLECTOR, NEW ROCHELLE | TAX OFFICE 515 NORTH AVE. NEW ROCHELLE, NY 10801 |
| TAX COLLECTOR, SOLANO COUNTY | PO BOX 7407 SAN FRANCISCO, CA 94120-7407 |
| TAX COLLECTOR'S OFFICE | LOWNDES COUNTY PO BOX 1077 COLUMBUS, MS 39703-1077 |

| | |
|---|---|
| TAX TRUST ACCOUNT | 438 E SHAW AVE #367 FRESNO, CA 93710 |
| TAX TRUST ACCOUNT | RDS ATTN BUSINESS LICENSE DEPARTMENT PO BOX 830900 BIRMINGHAM, AL 35283 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFC. BLDG 500 DEIDERICK ST. NASHVILLE, TN 37242 |
| TERREBONNE PARISH SALES & | USE TAX DEPT. PARISH SALES TAX FUND HOUMA, LA 70361-0670 |
| TEXAS CITY I.S.D. | TAX ASSESSOR 1700 9TH AVENUE NORTH, P.O. BOX 1150 TEXAS CITY, TX 77592 |
| TEXAS DEPARTMENT OF STATE HEALTH SVCS | CASH RECEIPTS MC 2003, TX DEPT OF STATE HEALTH SVCS PO BOX 14937 AUSTIN, TX 78714-9347 |
| TEXAS DEPARTMENT OF STATE HEALTH SVCS | LOCKBOX - TDH PO BOX 12190 AUSTIN, TX 78711-2190 |
| THE BOROUGH OF NEPTUNE CITY | MUNICIPAL BLDG. 106 W SYLVANIA AVE PO BOX 2098 NEPTUNE CITY, NJ 07753 |
| THE CITY OF HORN LAKE | 3101 GOODMAN ROAD HORN LAKE, MS 38637 |
| THE CITY OF NEW BRUNSWICK | CITY HALL 78 BAYARD ST. NEW BRUNSWICK, NJ 08903 |
| THE CORPORATION OF MAPLE RIDGE | 11995 HANEY PLACE MAPLE RIDGE, BC V2X 6A9 CANADA |
| THE CORPORATION OF SAANICH | 770 VERNON AVE. VICTORIA, BC V8X 2W7 CANADA |
| THE DISTRICT OF NORTH VANCOUVER | PO BOX 86218 N. VANCOUVER, BC V7L 4K1 CANADA |
| THE PROVINCE OF BRITISH COLUMBIA | MINSTER OF FINANCE (PST-BC/INCOME TAX) CONSUMER TAXATION BRANCH P.O. BOX 9442 STN. PROV. GOVT. VICTORIA, BC V8W 9V4 CANADA |
| THE VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD ROYAL PALM BEACH, FL 33411 |
| THOMASVILLE CITY SCHOOL TAX | P.O. BOX 1397 THOMSAVILLE, GA 31799 |
| TIGARD POLICE DEPARTMENT | 13125 SW HALL BLVD. TIGARD, OR 97223 |
| TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 MT. PLEASANT, TX 75456-0528 |
| TITUS COUNTY COLLECTOR | 105 W 1ST ST STE 101 MT. PLEASANT, TX 75455 |
| TOMBALL ISD | PO BOX 276 TOMBALL, TX 77377-0276 |
| TOMS RIVER TOWNSHIP MUNICIPAL COURT | 255 OAK AVENUE TOMS RIVER, NJ 08753 |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY APPLE VALLEY, CA 92307 |
| TOWN OF AUBURN | TOWN CLERK & ELECTIONS ADMIN 104 CENTRAL ST AUBURN, MA 01501-2310 |
| TOWN OF BEL AIR | 39 HICKORY AVENUE BEL AIR, MD 21014 |
| TOWN OF BUCKEYE | 530 E MONROE AVE BUCKEYE, AZ 85326 |
| TOWN OF CHRISTIANSBURG | 100 E. MAIN ST. CHRISTIANSBURG, VA 24073-3029 |
| TOWN OF CICERO | BUSINESS LICENSE DEPT. 4937 W. 25TH ST, RM. 205 CICERO, IL 60804 |
| TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD STE 105 CUTLER BAY, FL 33189 |
| TOWN OF DAVIE | 6591 SW 45TH ST. DAVIE, FL 33314 |

| | |
|---|---|
| TOWN OF ELKTON | FINANCE DIRECTOR 100 RAILROAD AVE P.O. BOX 157 ELKTON, MD 21921 |
| TOWN OF FRAMINGHAM | 150 CONCORD ST FRAMINGHAM, MA 01702 |
| TOWN OF GARNER | 900 SEVENTH AVE GARNER, NC 27529-0446 |
| TOWN OF GILBERT | 90 E CIVIC CENTER DR GILBERT, AZ 85296 |
| TOWN OF GOSHEN | PO BOX 146 GOSHEN, AL 36035 |
| TOWN OF HAMMONTON | 100 CENTRAL AVE HAMMONTON, NJ 08037 |
| TOWN OF HEMPSTEAD | DEPARTMENT OF BUILDINGS 1 WASHINGTON STREET HEMPSTEAD, NY 11550-4923 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD LADY LAKE, FL 32159 |
| TOWN OF LEESBURG | 25 WEST MARKET ST LEESBURG, VA 20176 |
| TOWN OF LEESBURG | PO BOX 88 LEESBURG, VA 20178 |
| TOWN OF LEXINGTON | PO BOX 397 LEXINGTON, SC 29071-0397 |
| TOWN OF MERRILLVILLE | CLERK-TREASURER 7820 BROADWAY MERRILLVILLE, IN 46410 |
| TOWN OF N. PROVIDENCE | TAX COLLECTOR'S OFFICE 2000 SMITH ST. N. PROVIDENCE, RI 02911 |
| TOWN OF OKOTOKS | BOX 220, 14 MCRAE ST OKOTOKS, AB T1S 1K1 CANADA |
| TOWN OF SEABROOK | BUILDING OF HEALTH PO BOX 456 SEABROOK, NH 03874-0456 |
| TOWN OF SMYRNA | TREASURER/TOWN CLERK 315 S. LOWRY ST. SMYRNA, TN 37167 |
| TOWN OF SOUTH KINGSTOWN | TOWN CLERK'S OFFICE PO BOX 31 WAKEFIELD, RI 02880-0031 |
| TOWN OF SPEEDWAY | 1450 N LYNHURST DR SPEEDWAY, IN 46224 |
| TOWN OF SUMMERVILLE | 104 CIVIC CENTER SUMMERVILLE, SC 29483-6000 |
| TOWN OF TAOS | 400 CAMINO DE LA PLACITA TAOS, NM 87571 |
| TOWN OF WARRENTON | P.O DRAWER 341 WARRENTON, VA 20188-0341 |
| TOWN OF YUCCA VALLEY | 57090 TWENTYNINE PALMS HWY YUCCA VALLEY, CA 92284 |
| TOWNSHIP OF BELLEVILLE | N.J. COLLECTOR 152 WASHINGTON AVE. BELLEVILLE, NJ 07109-2589 |
| TOWNSHIP OF EWING DIV OF FIRE PREVENTION | 2 JAKE GARZIO DRIVE EWING, NJ 08628 |
| TOWNSHIP OF HAMILTON | 6101 13TH ST SUITE 207 MAYS LANDING, NJ 08330 |
| TOWNSHIP OF HOLMDEL | FIRE PREVENTION BUREAU 4 CRAWFORDS CORNER RD. HOLMDEL, NJ 07733-1908 |
| TOWNSHIP OF LANGLEY | 4914-221 ST. LANGLEY, BC V3A 3Z8 CANADA |
| TOWNSHIP OF LAWRENCE | PO BOX 6006 LAWRENCEVILLE, NJ 08648-0006 |
| TOWNSHIP OF LIVINGSTON | FIRE DEPT 62 S LIVINGSTON AVE LIVINGSTON, NJ 07039 |
| TOWNSHIP OF NORTH BERGEN | 4233 KENNEDY BLVD N BERGEN, NJ 07047 |
| TOWNSHIP OF VOORHEES | 620 BERLIN RD. VOORHEES, NJ 08043 |
| TOWNSHIP OF WALL | BUREAU OF FIRE PREVENTION PO BOX 1456 WALL, NJ 07719-1456 |
| TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD. WHITEHALL, PA 18052-2921 |
| TREASURER | 373 S HIGH ST; 17TH FLOOR COLUMBUS, OH 43215-6036 |
| TREASURER - CITY OF DETROIT | FIRE MARSHALL DIVISION 1301 THIRD STREET DETROIT, MI 48226 |
| TREASURER ABINGTON TOWNSHIP | 1176 OLD YORK RD. ABINGTON, PA 19001-3719 |

| | |
|---|---|
| TREASURER CITY OF MEMPHIS | PO BOX 185 MEMPHIS, TN 38101-0185 |
| TREASURER CITY OF ROANOKE | PO BOX 1451 ROANOKE, VA 24007-1451 |
| TREASURER EX-OFFICIO COLLECTOR | LIVINGSTON COUNTY 700 WEBSTER, STE 5 CHILLICOTHE, MO 64601-2253 |
| TREASURER MONTGOMERY COUNTY | 451 W. 3RD ST. DAYTON, OH 45422-0001 |
| TREASURER OF LAKE COUNTY | 2293 N. MAIN ST CROWN POINT, IN 46307-1885 |
| TREASURER OF LICKING COUNTY | PO BOX 830 NEWARK, OH 43058-0830 |
| TREASURER, CHESTERFIELD COUNTY | PO BOX 26585 RICHMOND, VA 23285-0088 |
| TREASURER, STATE OF IOWA | PO BOX 10455 DES MOINES, IA 50306 |
| TREASURER,CITY OF DETROIT | DEPT. 268301 PO BOX 55000 DETROIT, MI 48255-2683 |
| TREASURER'S OFFICE | BROOKINGS COUNTY FINANCE OFFICE 520 3RD ST., STE 100 BROOKINGS, SD 57006 |
| TREASURER-TAX COLLECTOR | 268 W HOSPITALITY LANE SAN BERNARDINO, CA 92415 |
| TREASURER-TAX COLLECTOR | EL DORADO COUNTY PO BOX 678002 PLACERVILLE, CA 95667-8002 |
| TREASURER-TAX COLLECTOR | PLACER COUNTY PO BOX 7790 AUBURN, CA 95604-7790 |
| TRI-STATE FINANCIAL GROUP LLC | PO BOX 38 BRIDGEPORT, PA 19405 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 30329 LOS ANGELES, CA 90030-0329 |
| U.S. CUSTOMS & BORDER PROTECTION | 200 EAST BAY STREET ATTN: REBECCE D. LEE CHARLESTON, SC 29401 |
| UINTAH COUNTY TREASURER | 147 E. MAIN ST. VERNAL, UT 84078-2643 |
| UMATILLA COUNTY A & T | 01035-MAIL STOP CODE PO BOX 6989 PORTLAND, OR 97228-6989 |
| UNIFIED GOVERNMENT | WYANDOTTE CO/ KANSAS CITY 4601 STATE AVE STE 87 KANSAS CITY, KS 66102 |
| UNION FIRE DISTRICT | TAX COLLECTORS OFFICE P.O. BOX 335 PEACE DALE, RI 02883 |
| UNITED I.S.D. TAX OFFICE | 3501 E. SAUNDERS LAREDO, TX 78041 |
| UPPER DARBY TOWNSHIP | MUNICIPAL BLDG. 100 GARRETT RD. UPPER DARBY, PA 19082-3135 |
| UPPER MERION TOWNSHIP | BUSINESS TAX RECEIVER 175 W. VALLEY FORGE RD. KING OF PRUSSIA, PA 19406-1802 |
| US BANK TAX 0613 | CORPORATE PAYMENT SYSTEMS PO BOX 790428 ST LOUIS, MO 63179-0428 |
| UVALDE CO APPRAISAL DISTRICT | 209 N HIGH STREET UVALDE, TX 78801-5250 |
| VAN BUREN TOWNSHIP TREAS. DEPT | 46425 TYLER ROAD BELLEVILLE, MI 48111-5217 |
| VERNON PARISH | 117 BELVIEW ROAD LEESVILLE, LA 71446 |
| VILLAGE OF BENSENVILLE | DEPARTMENT WP 12 SOUTH CENTER STREET BENSENVILLE, IL 60106 |
| VILLAGE OF BLOOMINGDALE | 201 S. BLOOMINGDALE BLOOMINGDALE, IL 60108-1487 |
| VILLAGE OF BOLINGBROOK | 375 W. BRIARCLIFF RD. BOLINGBROOK, IL 60440-2800 |
| VILLAGE OF BRADLEY | 147 S MICHIGAN AVE BRADLEY, IL 60915-2299 |
| VILLAGE OF BRIDGEVIEW | MUNICIPAL BLDG 7500 SOUTH OKETO AVE BRIDGEVIEW, IL 60455 |

| | |
|---|---|
| VILLAGE OF BROADVIEW | MUNICIPAL BUILDING 2350 S. 25TH AVENUE BROADVIEW, IL 60155-3800 |
| VILLAGE OF CARPENTERSVILLE | 1200 LW BESINGER DRIVE CARPENTERSVILLE, IL 60110 |
| VILLAGE OF CHICAGO RIDGE | 10455 RIDGELAND CHICAGO RIDGE, IL 60415 |
| VILLAGE OF CRESTWOOD | 13840 S. CICERO AVE. CRESTWOOD, IL 60445-1827 |
| VILLAGE OF ELK GROVE VILLAGE | 901 WELLINGTON AVE. ELK GROVE VILLAGE, IL 60007-3456 |
| VILLAGE OF FRANKLIN PARK | 9500 W. BELMONT AVE FRANKLIN PARK, IL 60131 |
| VILLAGE OF GURNEE | 325 N O'PLAINE RD GURNEE, IL 60031-2636 |
| VILLAGE OF HEMPSTEAD | BUSINESS LICENSE DEPT 99 NICHOLS CT HEMPSTEAD, NY 11550 |
| VILLAGE OF HODGKINS | 8990 LYONS ST. HODGKINS, IL 60525-7695 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD. HOMEWOOD, IL 60430-1776 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST. LAKE ZURICH, IL 60047 |
| VILLAGE OF LINCOLNWOOD | 6900 LINCOLN AVENUE LINCOLNWOOD, IL 60712 |
| VILLAGE OF LOS LUNAS | PO BOX 1209 LOS LUNAS, NM 87031 |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS MATTESON, IL 60443-2666 |
| VILLAGE OF MELROSE PARK | 1000 N. 25TH ST. MELROSE PARK, IL 60160-3006 |
| VILLAGE OF MERRIONETTE PARK | 11720 S KEDZIE AVE MERRIONETTE PARK, IL 60803 |
| VILLAGE OF MT. PROSPECT | PO BOX 7681 MT. PROSPECT, IL 60056-3266 |
| VILLAGE OF NILES | 7601 N. MILWAUKEE AVE NILES, IL 60714-3132 |
| VILLAGE OF NORRIDGE | 4000 N. OLCOTT AVE. NORRIDGE, IL 60634-1199 |
| VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVE. N. RIVERSIDE, IL 60546-1596 |
| VILLAGE OF OAK LAWN | 9446 RAYMOND AVE. OAK LAWN, IL 60453-2449 |
| VILLAGE OF ORLAND PARK | BUILDING DEPT 14700 RAVINIA AVE ORLAND PARK, IL 60462 |
| VILLAGE OF OSWEGO | 113 MAIN STREET OSWEGO, IL 60543 |
| VILLAGE OF PALATINE | 200 E. WOOD ST. PALATINE, IL 60067 |
| VILLAGE OF PALM SPRINGS LAND DEVELOPMENT | 226 CYPRESS LANE PALM SPRINGS, FL 33461 |
| VILLAGE OF ROUND LAKE BEACH | 1937 MUNICIPAL WAY ROUND LAKE BEACH, IL 60073 |
| VILLAGE OF SHILOH | 1 PARK DR SHILOH, IL 62269 |
| VILLAGE OF SHOREWOOD | 903 WEST JEFFERSON ST. SHOREWOOD, IL 60431 |
| VILLAGE OF STREAMWOOD | VILLAGE CLERK 301 E. IRVING PARK BLVD. STREAMWOOD, IL 60107-3096 |
| VILLAGE OF THE BRANCH | TOWN OF SMITHVILLE FIRE PREVENTION 65 MAPLE AVENUE SMITHTOWN, NY 11787 |
| VILLAGE OF WELLINGTON | 12794 W FOREST HILL BLVD, STE 23 WELLINGTON, FL 33414 |
| WARE COUNTY TAX COMMISSIONER | PO BOX 1825 WAYCROSS, GA 31502-1825 |
| WASHINGTON CITY | 111 N 100 E WASHINGTON, UT 84780 |
| WASHINGTON COUNTY CIRCUIT | COURT PO BOX 229 HAGERSTOWN, MD 21741-0229 |
| WASHINGTON COUNTY TREASURER | PO BOX 200 STILLWATER, MN 55082-0200 |
| WASHINGTON TOWNSHIP | CLERK'S OFFICE PO BOX 1106 TURNERSVILLE, NJ 08012 |

74

| | |
|---|---|
| WEBB COUNTY TAX ASSESSOR/ | COLLECTOR PO BOX 420128 LAREDO, TX 78042-8128 |
| WEST HARRIS MUD | 11111 KATY FREEWAY #725 HOUSTON, TX 77079-2197 |
| WEST VIRGINIA TAX DEPT. | PO DRAWER 2666 CHARLESTON, WV 25330-2666 |
| WESTMORELAND COUNTY | DEPT OF WEIGHTS & MEASURES RD #12 BOX 203 DONOHOE RD GREENSBURG, PA 15601 |
| WHARTON COUNTY TAX ASSESSOR | P.O. BOX 189 WHARTON, TX 77488 |
| WICOMICO COUNTY CIRCUIT | COURT CLERK, PO BOX 198 ATTN: MARK S. BOWEN SALISBURY, MD 21801 |
| WILKES BARRE TOWNSHIP | E-COLLECT PLUS LLC PO BOX 44284 PITTSBURGH, PA 15202 |
| WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD. WESTLAWN, PA 19609-1300 |
| WOODLANDS METRO CENTER MUD | P.O. BOX 7829 THE WOODLANDS, TX 77387-7829 |
| YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD ST WOODLAND, CA 95695 |