# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) Case No. 19-40883-659 |
| | ) Chapter 11 |
| PAYLESS HOLDINGS LLC, *et al.*, | ) |
| | ) (Joint Administration Requested) |
| Debtors.[1] | ) |
| | ) Hearing Date:  February 19, 2019 |
| | ) Hearing Time: 1:30 p.m. (Central Time) |
| | ) Hearing Location: Courtroom 7 North |

## APPLICATION OF THE DEBTORS
## FOR APPOINTMENT OF PJ SOLOMON AS INVESTMENT
## BANKER TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE

The above captioned debtors and debtors-in-possession (collectively, the "Debtors") file

this application (the "Application") for entry of an order (the "Retention Order")[1] pursuant to

sections 327(a) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules

2014(a) and 2016(a) of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"),

and Rules 2014(A) and 2016-2 of the Local Rules of Bankruptcy Procedure for the Eastern

District of Missouri (the "Local Rules"), authorizing, but not directing, the Debtors to retain PJ

Solomon ("Solomon") as investment banker, *nunc pro tunc* to the Petition Date (as defined

below).  In support of the Application, the Debtors rely on the Declaration of Derek Pitts (the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Payless Holdings LLC [5704]; Payless Intermediate Holdings LLC [5190]; WBG-PSS Holdings LLC [0673]; Payless Inc. [3160]; Payless Finance, Inc. [2101]; Collective Brands Services, Inc. [7266]; PSS Delaware Company 4, Inc. [1466]; Shoe Sourcing, Inc. [4075]; Payless ShoeSource, Inc. [4097]; Eastborough, Inc. [2803]; Payless Purchasing Services, Inc. [3043]; Payless ShoeSource Merchandising, Inc. [0946]; Payless Gold Value CO, Inc. [3581]; Payless ShoeSource Distribution, Inc. [0944]; Payless ShoeSource Worldwide, Inc. [6884]; Payless NYC, Inc. [4126]; Payless ShoeSource of Puerto Rico, Inc. [9017]; Payless Collective GP, LLC [2940]; Collective Licensing, LP [1256]; Collective Licensing International LLC [5451]; Clinch, LLC [9836]; Collective Brands Franchising Services, LLC [3636]; Payless International Franchising, LLC [6448]; PSS Canada, Inc. [4969]; Payless ShoeSource Canada Inc. [4180]; Payless ShoeSource Canada GP Inc. [4182]; and Payless ShoeSource Canada LP [4179].  With respect to certain taxing authorities, the Debtors' address is 2001 Bryan Street, Suite 800, Dallas, Texas 75201.  However, the location of Debtor Payless Holdings LLC's corporate headquarters and the Debtors' service address is: c/o Payless ShoeSource Inc., 3231 S.E. 6th Avenue, Topeka, Kansas 66607.

"<u>Pitts Declaration</u>"), annexed hereto as **<u>Exhibit A</u>**, and respectfully represent as follows:

<u>JURISDICTION AND VENUE</u>

1.      The United States Bankruptcy Court for the Eastern District of Missouri (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and Rule 81-9.01(B)(1) of the Local Rules of the United States District Court for the Eastern District of Missouri.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.       Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections 327(a) and 328(a), Bankruptcy Rules 2014(a) and 2016(a) and Local Rules 2014(A) and 2016-2.

<u>BACKGROUND</u>

4.      The Debtors and their non-debtor affiliates (together, the "<u>Company</u>") are the largest specialty family footwear retailer in the Western Hemisphere, offering a wide range of shoes and accessory items at affordable prices.  The Company operates approximately 3,400 stores in more than 40 countries.  The Debtors are headquartered in Topeka, Kansas, with extensive operations that span across the United States, Canada, Latin America, Asia, the Middle East, and Europe.

5.      On the date hereof (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  The Debtors have requested that their cases be consolidated for procedural purposes and administered jointly.  No request for the appointment of a trustee or

---

[1] A copy of the proposed Retention Order will be made available on the Debtors' case information website at https://cases.primeclerk.com/pss.

examiner has been made in these chapter 11 cases, and no committees have been appointed or designated.

6.      The Debtors commenced these chapter 11 cases approximately 18 months after completing a restructuring and emerging from chapter 11 protection with a reduced debt burden.[1] The Debtors, however, have been unable to sustain profitable operations in the current retail environment as a result of various factors more fully described in the *Declaration of Stephen Marotta, Chief Restructuring Officer of Payless Holdings LLC, in Support of Debtors' Chapter 11 Proceedings and First Day Pleadings* (the "<u>First Day Declaration</u>").[1]   Accordingly, the Debtors have determined that the best way to maximize value for all of their stakeholders is to liquidate all North America brick and mortar locations through the immediate commencement of going out of business sales.  The Debtors believe, in the exercise of their business judgment, that such measures are in the best interests of the Debtors' estates.

7.      A comprehensive description of the Debtors' businesses and operations, capital structure and events leading to the commencement of these chapter 11 cases is set forth in the First Day Declaration, filed contemporaneously herewith and incorporated herein by reference.

## RELIEF REQUESTED

8.      By this Application, pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(a) and Local Rules 2014(A) and 2016-2, the Debtors request authority to appoint and retain Solomon as investment banker in the Debtors' chapter 11 cases in accordance with the terms and conditions set forth in that certain engagement letter dated

---

[1] On April 4, 2017, the Debtors' predecessors-in-interest commenced chapter 11 cases (the "<u>Prior Cases</u>") before the United States Bankruptcy Court for the Eastern District of Missouri, which were jointly administered under the caption *In re Payless Holdings LLC*, No. 17-42267.  A plan of reorganization was confirmed in the Prior Cases on July 26, 2017, and such plan went effective on August 10, 2017.

December 20, 2018 (the "Engagement Letter"), effective as of the Petition Date.  A copy of the

Engagement Letter is annexed hereto as **Exhibit B**.

### SOLOMON'S QUALIFICATIONS

9.      In light of the size and complexity of these cases, the Debtors require a qualified

and experienced investment banker with the resources, capabilities, and experience of Solomon

to assist them in pursuing the transactions that are crucial to the success of the Debtors' cases.

An investment banker such as Solomon is a critical service that complements the services

provided by the Debtors' other professionals.  The Debtors believe that retaining Solomon as

their investment banker is in the best interest of their estates and creditors because, among other

things, Solomon has extensive experience in, and an excellent reputation for, providing

investment banking and financial advisory services to debtors in bankruptcy reorganizations and

other restructurings.

10.      Solomon and its senior professionals have extensive experience in the

reorganization and restructuring of troubled companies, both out-of-court and in chapter 11

proceedings.  Solomon's employees have advised debtors, creditors, equity constituencies, and

government agencies in many complex reorganizations, including within the retail industry.

Moreover, Solomon has been retained as investment bankers in a number of troubled company

situations in various jurisdictions, including, among others: *In re Quicksilver, Inc.,* Case No. 15-

11880 (Bankr. D. Del. Oct. 28, 2015); *In re HH Liquidation, LLC* (f/k/a In re Haggen Holdings,

LLC), Case No. 15-11874 (KG) (Bankr. D. Del. Oct. 8, 2015); *In re The Dolan Company*, Case

No. 14-10614 (Bankr. D. Del. Apr. 15, 2014); *In re MES Int'l, Inc.*, Case No. 09-14109 (Bankr.

D. Del. Feb. 26, 2010); *In re CD Liquidation Co., LLC*, Case No. 09-13038 (Bankr. D. Del. Sept.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day

15, 2009); *In re Lear Corp.*, Case No. 09-14326 (Bankr. S.D.N.Y. Aug. 25, 2009); *In re Building Materials Holding Corp.*, Case No. 09-12074 (Bankr. D. Del. July 16, 2009); *In re Eddie Bauer Holdings, Inc.*, Case No. 09-12099 (Bankr. D. Del. July 7, 2009); *In re Polaroid Corp.*, Case No. 08-46617 (Bankr. D. Minn. Feb. 9, 2009); *In re Tweeter Home Entm't Grp., Inc.,* Case No. 07-10787 (Bankr. D. Del. July 13, 2007); *In re M. Fabrikant & Sons, Inc.*, Case No. 06-12737 (Bankr. S.D.N.Y. May 25, 2007); *In re Dura Auto. Sys., Inc.*, Case No. 06-11202 (Bankr. D. Del. Dec. 6, 2006); *In re Dana Corp.*, Case No. 06- 10354 (Bankr. S.D.N.Y. March 9, 2006); *In re J.L. French Auto. Castings, Inc.*, Case No. 06- 10119 (Bankr. D. Del. March 22, 2006); and *In re AI Realty Marketing of New York, Inc.*, Case No. 01-40252 (Bankr. S.D.N.Y. Sept. 11, 2002). Accordingly, Solomon has developed significant relevant experience and expertise that will enable Solomon and its professionals to provide necessary investment banking services in these chapter 11 cases.

11.    Additionally, Solomon is already familiar with the Debtors' operations.  As discussed more fully in the Pitts Declaration, the Debtors first engaged Solomon on December 20, 2018.  Following such time, Solomon has worked with the Debtors to provide the Services outlined below.  Thus, Solomon is well-suited to provide the investment banking services to the Debtors that are contemplated by the Engagement Letter and described herein.

<u>**SERVICES TO BE PROVIDED**</u>

12.    Subject to entry of the Proposed Order and consistent with the terms of the Engagement Letter, Solomon has provided, and will continue to provide, the investment banking services as Solomon and the Debtors deem appropriate and feasible to advise the Debtors and

---

Declaration.

their subsidiaries and affiliates in the course of these chapter 11 cases, including, but not limited to, the following (the "Services"):[1]

(a)    Solomon will familiarize itself to the extent it deems appropriate and feasible with the business, operations, properties, financial condition and prospects of the Company and, to the extent relevant, any prospective Counterparty, it being understood that Solomon shall, in the course of such familiarization, rely entirely upon publicly available information and such other information as may be supplied by the Company or such Counterparty, without assuming any responsibility for independent investigation or verification thereof;

(b)    Solomon will advise and assist the Company in analyzing and evaluating the business and financial performance of the Company and its long-term strategic objectives and plan and, at the Company's request, in preparing a financial model for the Company;

(c)    Solomon will advise and assist the Company in evaluating the Company's financial alternatives, including, without limitation, possible Transactions;

(d)    Solomon will advise and assist the Company in considering the desirability of effecting a Transaction, and, if the Company believes any such Transaction to be desirable, in developing a general strategy for accomplishing such Transaction;

(e)    Solomon will advise and assist the Company in identifying potential Counterparties for a Sale Transaction[2] or Financing Transaction (each, as defined below) and will, on behalf of the Company, contact such potential Counterparties as the Company may designate;

(f)    At the Company's request in connection with a Sale Transaction or Financing Transaction, Solomon will advise and assist the Company in the preparation of descriptive data concerning the Company, including a confidential information memorandum, in responding to due diligence requests from prospective Counterparties, and in establishing and maintaining an electronic or physical data room for use by prospective Counterparties, in each case, based upon information provided by the Company, the reasonableness, accuracy and completeness of which information Solomon will not be required to investigate and about which Solomon will express no opinion;

(g)    In connection with a Restructuring Transaction (as defined below), Solomon will advise and assist the Company:

---

[1] In the event of any inconsistency between the description of the Services as set forth herein and the Engagement Letter, the Engagement Letter shall control.  Also, capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Engagement Letter.
[2] For the avoidance of doubt, a "Sale Transaction" does not include Store Closing Sales (as defined in the First Day Declaration).

(i)      in developing and seeking approval of a restructuring plan (a "<u>Plan</u>"), which may be a plan under the Bankruptcy Code;

(ii)     in seeking debtor-in-possession financing ("<u>DIP Financing</u>");

(iii)    in evaluating the terms of any proposed DIP Financing and seeking alternative sources therefor;

(iv)    in structuring any new securities to be issued under the Plan;

(v)     in negotiations with entities or groups affected by the Plan;

(vi)    in providing valuation analyses with respect to the Company, its assets or businesses;

(vii)   in seeking and evaluating the terms of any exit financing; and

(viii)  in participating in hearings before the Bankruptcy Court with respect to the matters upon which Solomon has provided advice, including, as relevant, providing testimony in connection therewith in coordination with the Company's counsel;

(h)    Solomon will consult with and advise the Company concerning opportunities for any Transaction and periodically advise the Company as to the status of dealings with any potential Counterparty;

(i)    Solomon will advise and assist management of the Company in making presentations to the Company's Board concerning general strategy and any proposed Transaction;

(j)    Solomon will advise and assist the Company in the course of its negotiations of any Transaction with any potential Counterparty; and

(k)    Solomon will advise and assist the Company in the execution of and closing under a definitive agreement relating to a Transaction.

13.    The aforementioned Services are necessary to enable the Debtors to maximize the value of their estates.  Solomon has indicated a willingness to act on behalf of the Debtors, on the terms described herein, and to subject itself to the jurisdiction of the Court.  Additionally, the Debtors have been advised by Solomon that it will endeavor to coordinate with the other retained professionals in these chapter 11 cases to eliminate unnecessary duplication or overlap of work.

## PROFESSIONAL COMPENSATION

14.    Subject to Court approval, and in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the United States Trustee Fee Guidelines (collectively, the "Fee Guidelines"), the Debtors will compensate Solomon in accordance with the terms and conditions of the Engagement Letter, which provides a compensation structure in relevant part as follows (the "Fee and Expense Structure"):[1]

(a) Advisory fees of (i) $250,000, payable upon the Company's execution of this letter agreement, and (ii) $150,000 per month ("Monthly Fees"), payable on the first and each subsequent monthly anniversary of the date hereof during the Term. In the event of a consummated Transaction, 50% of aggregate Monthly Fees paid beginning with the sixth Monthly Fee paid will be credited (once) to the applicable Transaction fee.[2]

(b) In the event of a Financing Transaction, a financing fee (the "Financing Fee") equal to the applicable percentage below of the gross proceeds of, or if greater, maximum lending or funding commitment under, such Financing Transaction ("Gross Proceeds"), provided, however that the Financing Fee for any Gross Proceeds provided by lenders or equity holders of the Company as of the date hereof (or any of their respective affiliates or funds managed by their affiliates) shall be reduced by 50%:

(i)    1.5% for senior secured debt, including, without limitation, any DIP Financing;

(ii)    3.0% for junior secured debt or any unsecured debt, including subordinated or mezzanine debt, or unitranche debt (i.e., combining different types of debt, such as senior and subordinated, into one instrument); and

(iii)    5.0% for common, preferred or other equity, including, without limitation, securities or debt convertible into equity or equity-linked debt.

The Financing Fee shall be contingent upon the consummation of a Financing Transaction and shall be payable at the closing thereof, provided however, that for any DIP Financing the Financing Fee shall be earned and payable upon entry of an order approving the DIP Financing on an interim basis. In the event that any Financing Transaction is consummated in more than one stage, all such stages together shall be

---

[1] In the event of any inconsistency between the description of the Fee and Expense Structure as set forth herein and the Engagement Letter, the Engagement Letter shall control.

[2] The Fee and Expense Structure provides that, notwithstanding anything to the contrary in the Engagement Letter, in no event will the fees exceed $5.0 million in the aggregate.

deemed a single Financing Transaction, consummated on the date of closing of the first such stage but with consideration in respect of each stage payable upon the consummation thereof. The Restructuring Fee (as defined below) payable shall be reduced (but not below zero) by one half (or 50%) of any Financing Fee(s) paid e.

(c) In the event of a Restructuring Transaction, a transaction fee equal to (i) $4,000,000 or (ii) if and only if such Restructuring Transaction consists solely of a Liquidation, $3,000,000  (the "Restructuring Fee"), which fee will be contingent upon the consummation of such Restructuring Transaction and payable at the closing thereof; provided, the Restructuring Fee (as defined below) payable shall be reduced (but not below zero) by one half (or 50%) of any Financing Fee(s) paid; provided further, that in connection with any Restructuring Transaction that is intended to be effected, in whole or in part, as a prepackaged, partial prepackaged or prearranged plan of reorganization anticipated to involve the solicitation of acceptances of such plan in compliance with the Bankruptcy Code, by or on behalf of the Company, from holders of any class of the Company's securities, indebtedness or obligations (a "Prepackaged Plan"), the Restructuring Fee shall be payable (x) (A) in the case of a Prepackaged Plan that takes the form of prepackaged or partial prepackaged plan or reorganization, 50% upon receipt of votes from the Company's creditors necessary to confirm such Prepackaged Plan or (B) in the case of a Prepackaged Plan that takes the form of a prearranged plan of reorganization, 50% upon obtaining indications of support from the Company's creditors that in the good faith judgment of the Board  of the Company are sufficient to justify filing such Prepackaged Plan, and (y) the balance shall be payable upon consummation of such Restructuring Transaction at the closing thereof.

(d) In the event of a Sale Transaction, a transaction fee (the "Sale Transaction Fee") equal to the greater of (x) the Applicable Minimum Amount (as defined below) or (y) a percentage of Aggregate Consideration (as defined below) paid or payable in connection with a Sale Transaction in accordance with the fee schedule set forth on Exhibit B hereto. "Applicable Minimum Amount" means (i) if the Sale Transaction involves control of or a 50% or greater interest in the assets, business or securities of the Company, $4,000,000 or (ii) in all other cases, $2,000,000.

The Sale Transaction Fee will be contingent upon the consummation of such Sale Transaction and payable at the closing thereof, provided, that (x) any portion of the Sale Transaction Fee  attributable to that part of Aggregate Consideration which is contingent upon the realization of future financial performance (e.g. an earn-out or similar provision) shall be paid by the Company to Solomon promptly upon the receipt of such contingent Aggregate Consideration by the Company or its equity holders and (y) any portion of the Sale Transaction Fee attributable to a part of Aggregate Consideration which is fixed, but for which payment is deferred (including without limitation any Aggregate Consideration held in escrow) shall be valued at the total fixed amount of such Aggregate Consideration by Solomon and the Company each acting in good faith and shall be paid by the Company to Solomon at the closing of a Sale Transaction.  At least the Applicable Minimum Amount shall be due and payable at the closing of a Sale Transaction.

15.     The Fee and Expense Structure described above is comparable to compensation generally charged by other firms of similar stature to Solomon for comparable engagements, both in and out of bankruptcy.  The Fee and Expense Structure is also consistent with Solomon's normal and customary billing practices for cases of this size and complexity that require the level and scope of services outlined above.  Solomon and the Debtors believe that the Fee and Expense Structure is reasonable.

16.     In determining the level of compensation to be paid to Solomon and its reasonableness, the Debtors compared Solomon's proposed fees with the range of investment banking fees in other large and complex chapter 11 cases.  The Fee and Expense Structure has been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of Solomon and its professionals hereunder, that such commitment may foreclose other opportunities for Solomon, and that the actual time and commitment required of Solomon and its professionals to perform its services hereunder may vary substantially from week to week or month to month.

17.     The Debtors submit that Solomon has obtained valuable institutional knowledge of the Debtors' businesses, financial affairs and creditors as a result of providing services to the Debtors before the Petition Date and that Solomon is both well qualified and uniquely able to perform these services and assist the Debtors in these chapter 11 cases.  Moreover, the Debtors believe that Solomon's services will assist the Debtors in a successful outcome of these chapter 11 cases.

18.     Solomon's strategic and financial expertise as well as its capital markets knowledge, financing skills, restructuring capabilities and mergers and acquisitions expertise,

some or all of which may be required by the Debtors during the term of Solomon's engagement hereunder, were important factors in determining the Fee and Expense Structure. The Debtors believe that the ultimate benefit of Solomon's services hereunder cannot be measured by reference to the number of hours to be expended by Solomon' professionals in the performance of such services.

19.     The Debtors are advised by Solomon that it is not the general practice of investment banking and financial services firms to keep detailed time records similar to those customarily kept by attorneys. Notwithstanding the foregoing, Solomon intends to file interim and final fee applications for the allowance of compensation for services rendered and reimbursement of expenses incurred in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, any applicable orders of the Court, and the Fee Guidelines. Such applications will include time records setting forth, in a summary format, a description of the services rendered by each professional, and the amount of time spent on each date by each such individual in rendering services on behalf of the Debtors. Because Solomon does not ordinarily maintain contemporaneous time records in one-tenth hour (.1) increments or provide or conform to a schedule of hourly rates for its professionals, Solomon will file time records in one half (.5) hour increments. Solomon will also maintain detailed records of any actual and necessary costs and expenses incurred in connection with the services discussed above. Solomon's applications for compensation and expenses will be paid by the Debtors upon approval by this Court.

20.     Solomon has not shared or agreed to share any compensation to be paid by the Debtors with any other person, other than other principals and employees of Solomon, in accordance with section 504 of the Bankruptcy Code.

21.     In sum, in light of the foregoing and given the numerous issues which Solomon may be required to address in the performance of its services hereunder, Solomon's commitment to the variable level of time and effort necessary to address all such issues as they arise, and the market prices for Solomon's services for engagements of this nature both out-of-court and in a chapter 11 context, the Debtors believe that the Fee and Expense Structure is market-based and fair and reasonable under the standards set forth in section 328(a) of the Bankruptcy Code.

22.     Accordingly, as more fully described below, the Debtors believe that this Court should approve Solomon's retention subject to the standard of review set forth in section 328(a) of the Bankruptcy Code and that Solomon's compensation should not be subject to any additional standard of review under section 330 of the Bankruptcy Code.

## INDEMNIFICATION PROVISIONS

23.     As part of the overall compensation payable to Solomon under the terms of the Engagement Letter, the Debtors have agreed to certain indemnification and contribution obligations as described in the Engagement Letter and "Exhibit A" attached thereto (the "Indemnification Letter").  The Indemnification Letter provides, among other things, that the Debtors will indemnify and hold harmless Solomon and its affiliates and their respective directors, officers, agents, employees, and controlling persons subject to customary carve outs for gross negligence, bad faith, and willful misconduct.  Both the Debtors and Solomon believe that such provisions are customary and reasonable for investment banking engagements, both out-of-court and in chapter 11 cases.

24.     The Debtors and Solomon fully negotiated the terms of the Engagement Letter and the Indemnification Letter at arm's length, and the Debtors respectfully submit that the Indemnification Provisions are reasonable and in the best interests of the Debtors, their estates,

and creditors.  Accordingly, as part of this Application, the Debtors request that this Court approve the terms of the Indemnification Letter as may be modified by the Proposed Order.

### NO DUPLICATION OF SERVICES

25.     The Debtors intend that the services of Solomon will complement, and not duplicate, the services being rendered by other professionals retained in these chapter 11 cases. Solomon understands that the Debtors have retained and may retain additional professionals during the term of the engagement and will work cooperatively with such professionals to integrate any respective work conducted by the professionals on behalf of the Debtors.

### DISINTERESTEDNESS

26.      To the best of the Debtors' knowledge, information, and belief, and except and to the extent disclosed herein and in the Pitts Declaration, Solomon is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and holds no interest materially adverse to the Debtors or their estates in connection with the matters for which Solomon is to be retained by the Debtors.

27.     During the 90-day period before the Petition Date, the Debtors paid Solomon in the ordinary course certain fees and expenses.  Specifically, Solomon received the following payments during the 90-day period before the Petition Date:  (i) $250,000 on account of its advisory fees payable upon the Company's execution of the Engagement Letter and (ii) $131,838.47 on February 12, 2019, on account of its February 2019 Monthly Fee and related expenses (which amount includes a $15,000 expense advance).

### BASIS FOR RELIEF REQUESTED

28.     The Debtors seek authority to employ and retain Solomon as their investment banker under section 327 of the Bankruptcy Code, which provides that a debtor is authorized to

employ professional persons "that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the [Debtors] in carrying out [their] duties under this title."  11 U.S.C. § 327(a).  Section 1107(b) of the Bankruptcy Code elaborates upon sections 101(14) and 327(a) of the Bankruptcy Code in cases under chapter 11 of the Bankruptcy Code and provides that "a person is not disqualified for employment under section 327 of [the Bankruptcy Code] by a debtor in possession solely because of such person's employment by or representation of the debtor before the commencement of the case." 11 U.S.C. § 1107(b).

29.    The Debtors seek approval of the Fee and Expense Structure, the Engagement Letter, and the Indemnification Provisions pursuant to section 328(a) of the Bankruptcy Code, which provides, in relevant part, that the Debtors "with the court's approval, may employ or authorize the employment of a professional person under section 327 . . . on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."  11 U.S.C. § 328(a).  Accordingly, section 328 of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and market conditions.  Thus, section 328 is a significant departure from prior bankruptcy practice relating to the compensation of professionals.  This change makes clear that the Debtors may retain a professional on a fixed or percentage fee basis with Court approval, such as the Fee and Expense Structure for Solomon in the Engagement Letter.

30.    The Debtors believe the Fee and Expense Structure set forth in the Engagement Letter are reasonable terms and conditions of employment and should be approved under section 328(a) of the Bankruptcy Code.  The Fee and Expense Structure adequately reflects: (i) the nature of the services to be provided by Solomon; and (ii) fee and expense structures and

indemnification provisions typically utilized by Solomon and other leading investment banking firms, which do not bill their time on an hourly basis and generally are compensated on a transactional basis. Moreover, Solomon's substantial experience with respect to investment banking services, coupled with the nature and scope of work already performed by Solomon before the Petition Date, further suggest the reasonableness of the Fee and Expense Structure.

31.     Courts in other large chapter 11 cases have regularly permitted Debtors to retain investment bankers with fixed and contingency fee arrangements and indemnification arrangements similar to the Indemnification Provisions. *See, e.g., In re Chaparral Energy, Inc.*, Case No. 16-11144 (Bankr. D. Del. June 10, 2016); *In re Ryckman Creek Res., LLC*, Case No. 16-10292 (Bankr. D. Del. Feb. 29, 2016); *In re Texas Pellets, Inc.*, Case No. 16-90126 (Bankr. E.D. Tex. July 28, 2016); and *In re Peabody Energy Corp.*, Case No. 16-42529-399 (Bankr. E.D. Mo. May 18, 2016).

<u>**NOTICE**</u>

32.     No trustee, examiner or official committee has been appointed in the Debtors' chapter 11 cases.  Notice of this Motion has been served on the following parties and/or their counsel, if known, via facsimile, overnight delivery, e-mail, and/or hand delivery:  (a) the Office of the United States Trustee for the Eastern District of Missouri; (b) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (c) counsel to the Prepetition ABL Administrative Agent, (i) Choate Hall & Stewart LLP (Attn: Kevin Simard, Douglas Gooding and Jonathan Marshall) and (ii) Thompson Coburn LLP (Attn: Mark Bossi); (d) counsel to the FILO Agent, Greenberg Traurig, LLP (Attn: Jeffrey M. Wolf); (e) counsel to certain Prepetition Term Loan Lenders (i) Kramer Levin Naftalis & Frankel LLP (Attn: Stephen D. Zide), (ii) Doster, Ullom & Boyle, LLC (Attn: Gregory D. Willard), (iii) Stroock & Stroock &

Lavan LLP (Attn: Kristopher M. Hansen and Daniel A. Fliman) and (iv) Lewis Rice LLC (Attn: Sonette T. Magnus); (f) the proposed Monitor, FTI Consulting Canada, Inc. (Attn: Paul Bishop, Greg Watson and Jim Robinson); (g) counsel to the proposed Monitor, Bennett Jones LLP (Attn: Sean Zweig, Kevin Zych and Aiden Nelms); (h) counsel to any statutory committee appointed in the chapter 11 cases; (i) the United States Attorney's Office for the Eastern District of Missouri; (j) the Internal Revenue Service; (k) the United States Securities and Exchange Commission; (l) the state attorneys general for all states in which the Debtors conduct business; and (m) any party that has requested notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties"). The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

WHEREFORE, for the reasons set forth herein, the Debtors respectfully request entry of the Proposed Order, granting the relief requested in the Application and such other and further relief as may be just and proper.

Dated: February 19, 2019

*/s/  Stephen Marotta*

Stephen Marotta
Chief Restructuring Officer, Payless Holdings LLC

## Exhibit A

**Pitts Declaration**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 19-40883-659 |
|  | ) | Chapter 11 |
|  | ) |  |
| PAYLESS HOLDINGS LLC, *et al*., | ) |  |
|  | ) | (Joint Administration Requested) |
| Debtors. | ) |  |
|  | ) |  |

**DECLARATION OF DEREK PITTS IN**
**SUPPORT OF APPLICATION OF DEBTORS FOR**
**APPOINTMENT OF PJ SOLOMON AS INVESTMENT**
**BANKER *NUNC PRO TUNC* TO THE PETITION DATE**

I, Derek Pitts, declare, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.      I am a Managing Director of the firm PJ Solomon ("Solomon"), which has its principal office at 1345 Avenue of the Americas, 31st Floor, New York, New York 10105.  I am authorized to execute this Declaration on behalf of Solomon and in support of the application (the "Application")[1] of the Debtors for entry of an order authorizing the Debtors to retain and employ Solomon as their sole investment banker in these chapter 11 cases, *nunc pro tunc* to the Petition Date.  Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.  Solomon was retained pursuant to the engagement letter dated December 20, 2018 (the "Engagement Letter").

2.      The current managing directors, directors, vice presidents, and associates of Solomon have extensive experience working with financially troubled companies in complex financial restructurings, both out-of-court and in chapter 11 proceedings.  Solomon and its

---

[1] Capitalized terms used, but not otherwise defined herein, shall have the meaning ascribed to such term in the application.

principals have been involved as advisor to debtors, creditors, equity constituencies, and government agencies in many reorganization cases, including within the energy industry.

3.      In connection with its proposed retention by the Debtors in these cases, Solomon obtained from the Debtors and/or their representatives the names of individuals and entities that may be parties-in-interest in these chapter 11 cases (the "Potential Parties in Interest"), which parties are listed on Schedule 1, annexed hereto.  Solomon's review consisted of a query of the Schedule 1 parties with Solomon personnel as well as internal records containing names of individuals and entities that are present or recent former clients of Solomon.  A similar review was conducted by our majority shareholder, Natixis S.A.  Based on the results of its review, Solomon does not have a relationship with any of the parties on Schedule 1 in matters related to this case.  To the best of its knowledge, Solomon does not hold or represent any interest adverse to the estate, nor does Solomon's involvement in this case compromise its ability to provide services.

4.      In matters unrelated to the Debtors' bankruptcy case, Solomon or principals of Solomon may (in the past, currently or in the future): (i) act as a financial advisor or otherwise provide services to one or more creditors of the Debtor or other parties in interest in the Debtors' bankruptcy case; (ii) work with one or more of the professionals employed by the estate or other parties in interest; or (iii) socialize with one or more of the parties in interest and/or their professionals.

5.      Solomon does not believe its relationships, as described above, constitute actual or potential conflicts.  Solomon will supplement this disclosure and advise the Bankruptcy Court and the United States Trustee if it becomes aware that any potential conflict has become actual or is likely to become actual.

6.      During the 90-day period before the Petition Date, the Debtors paid Solomon in the ordinary course certain fees and expenses.  As of the Petition Date, Solomon is not a creditor of the Debtors.

7.      Other than as disclosed herein, Solomon has no relationship with the Debtors of which I am aware after due inquiry.

8.      Based upon the foregoing, I believe Solomon is disinterested as defined in section 101(14) of the Bankruptcy Code and does not hold or represent an interest materially adverse to the Debtors or their estates.

[*Remainder of page intentionally left blank.*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  February 19, 2019

*/s/ Derek Pitts*
_____
Derek Pitts
PJ Solomon

**Schedule 1**

**Potential Parties in Interest**

**Debtors**

Clinch, LLC
Collective Brands Franchising Services, LLC
Collective Brands Services, Inc. (formerly PSS Delaware Company 3, Inc.
Collective Licensing International, LLC
Collective Licensing, LP (f.k.a. Collective International, LLC)
Eastborough, Inc.
Payless Collective GP, LLC
Payless Finance, Inc.
Payless Gold Value CO., Inc. (CO/2013) (formerly Payless Gold Value WY, Inc.)
Payless Holdings LLC
Payless Inc.
Payless Intermediate Holdings LLC

Payless International Franchising LLC (f.k.a. Collective Sourcing Services LC)
Payless NYC, Inc. (formerly PSS Labor Leasing, Inc.
Payless Purchasing Services, Inc.
Payless Shoesource Canada GP Inc.
Payless Shoesource Canada Inc.
Payless Shoesource Canada, LP
Payless Shoesource Distribution, Inc.
Payless Shoesource of Puerto Rico, Inc.
Payless Shoesource Worldwide, Inc.
Payless Shoesource, Inc.
Payless Shoesourcing Merchandising, Inc.
PSS Canada, Inc.
PSS Delaware Company 4, Inc.
Shoe Sourcing, Inc.
WBG - PSS Holdings LLC

**Debtors' Affiliates**

Bacate Cia. Ltds
Collective Brands Cayman Finance, Limited
Collective Brands Cayman Finance, Limited II
Collective Brands Cooperatief U.A.
Collective Brands Holdings Limited
Collective Brands II Cooperatief U.A.
Collective Brands International Franchising, LLC (f.k.a. Collective Brands Philippines Franchising, LLC)
Collective Brands International Holdings, Limited I
Collective Brands International Holdings, Limited II
Collective Brands Logistics Limited (Taiwan)
Collective Brands Services Limited
Collective Brands Services Limited (Taiwan)
Collective Brands Services Vietnam Company Ltd.
Collective Franchising, Ltd.
Collective Indonesia Franchising, LLC

Dynamic Assets Limited Representative Office (Taiwan)
Import Solutions de Mexico, S. de R.L. de C.V.
Panama SEM Branch
Payless Asia Sourcing (JV)
Payless CA Management Ltd.
Payless CO Management Ltd.
Payless Colombia Holdings Ltd.
Payless Controladora, S.A. de C.V.
Payless India Franchising, LLC
Payless International Finance B.V.
Payless Netherlands B.V.
Payless Netherlands Holdings LLC
Payless Servicios S.A. de C.V.
Payless Shoes Pty Ltd.
Payless Shoesource (BVI) Holdings Ltd.
Payless Shoesource Andean Holdings
Payless Shoesource AU Holdings Pty. Ltd.
Payless Shoesource de Guatemala Ltda.
Payless Shoesource de la Republica Dominicana, S.R.L.
Payless Shoesource Dominica Ltd.

Payless Shoesource Ecuador CIA Ltds
Payless Shoesource Honduras S. DE R.L.
Payless Shoesource International Limited
  (Shenzhen) Dongguan Branch
Payless Shoesource International Limited
  (Shenzhen) Guangzhou Branch
Payless Shoesource International Limited
  (Shenzhen) Shanghai Branch
Payless Shoesource International Limited
  (Shenzhen) Xiamen Branch
Payless Shoesource International Services
  Tenicos E Inspectoria de Calcados S/C
  LTDA
Payless Shoesource Jamaica Limited
Payless Shoesource Limitada y Compania
  Limitada
Payless Shoesource of El Salvador Ltda.
Payless Shoesource of St. Lucia, LTD
Payless Shoesource Overseas S.R.L.
Payless Shoesource Peru Holding, S.L.
Payless Shoesource Peru S.R.L.
Payless Shoesource PSS De Colombia
  S.A.S. (formerly Ltda. Colombia)
Payless Shoesource S.A. Retail Company
Payless Shoesource Saipan, Inc.

Payless Shoesource Spain Licensing, S.L.
Payless Shoesource Spain S.L.
Payless Shoesource SRL
Payless Shoesource SRL Antigua Branch
Payless Shoesource SRL Grenada Branch
Payless Shoesource SRL St. Lucia Branch
Payless Shoesource SRL St. Vincent Branch
Payless Shoesource St. Kitts Ltd.
Payless Shoesource Trinidad Unlimited
Payless Shoesource Uruguay SRL Finance
  Company
Payless Shoesource, Limitada
Payless Shoesource, S.A. de CV
Payless Sourcing LLC
Payless SRL
PSS Global Holdings C.V.
PSS Holdings
PSS International Holdings, Ltd.
PSS Investment I, Inc.
PSS Investment III, Inc.
PSS Latin America Holdings
PSS Uruguay
Shenzhen Footwear Consulting Company
Zurivides Cia. Ltds

**Directors and Officers**

Anderson, Christopher
Attenborough, Neale
Ballard, Matthew A.
Bartels, Patrick J., Jr.
Beck, Christopher
Beffort, Cris R.
Bonadio, Dominic
Brunton, Brad
Burk, Sally J.
Burton, Danielle Quave
Cavallaro, Joseph
Chung, David
Cohen, Joshua
Cremens, Charles H.
Decker, Randall
Diedel, David W.
Donohoo, Robert C.
Elias, Amanda
Evans, Kevin William

Fountain, Craig
Fuchs, R. Joseph
Gale, Jessica
Gay, Mary Chris
Giusto, Phillip
Goolsby, Jo
Grunert, Heather
Haddock, Darren P.
Hansen, Neil G.
Heck, Michael D.
Hitch, Lorraine
Hynes, Kevin
Jeppesen, Michael
Jones, W. Paul
Junger, Ellen
Kapcar, Bradley
Lane, Lorelei
Madsen, Gary C.
May, Mark A.

2

McBreen, Michael F.
McDonald, William
McKenna-Doyle, Michelle
Milton, David
Oetgen, Stephen D.
Olsen, Douglas M.
Olshansky, Joshua
Ortega, Deborah A.
Ott, Christopher M.
Paakanen, Mark
Palmer-Eason, Ramona G.
Park, Dan D.
Patton, Stephen L.
Perdic, Carol
Pryor, Bruce

Schwindle, Michael C.
Seamans, Bryan
Tessendorf, Rex A.
Tietjen, Laurie L.
Underhill, Bonita
Vitelli, Michael A.
Vogel, Scott D.
Vostrejs, Philip D.
Wade, Martin R. III
Westley, Peter
Wild, Jennifer
Wilson, Keshia
Zacharias, Thomas E.
Zarazua, Mario A.
Zentner, Arlen R.

**Banks**

Alamosa National Bank
Alliance Bank
Alpine Bank
Alpine Bank and Trust Co.
American Savings Bank
Ameris Bank
ANZ Bank (Taiwan) Limited
Arvest Bank
Banco Popular
Banco Santander
Bancorp South
Bangor Savings Bank
Bank of America
Bank of Hawaii
Bank of Montreal
Bank of Nova Scotia
Bank of Oklahoma
Bank of the Internet
Bank of the West
Beneficial Bank
Boone County National Bank
Branch Banking & Trust Company
Broadway Bank
Camden National Bank
Canadian Imperial Bank (of Commerce)
Capital City Bank
Capital One
Centier Bank
Central National Bank

Central Savings Bank
Chemical Bank
Citibank, N.A.
Citizens Bank
Citizens First National Bank
Citizens National Bank
Citizens Security Bank
Commerce Bank
Community Bank, NA
Compass Bank
Corefirst Bank & Trust
Crossroads Bank
Eastern Savings Bank
Elmira Savings Bank
Fidelity Bank
Fifth Third Bank
First American Bank
First Bank Kansas
First Citizens Bank
First Columbia Bank & Trust Co.
First Commonwealth Bank
First Convenience Bank
First Financial Bank
First Interstate Bank
First Kansas Bank
First Midwest Bank
First National Bank
First National Bank Fredericksburg
First National Bank of Crestview

3

First National Bank Pennsylvania
First State Bank
First Summit Bank
First Tennessee Bank
First United Bank
Frost Bank
Fort Davis State Bank
Fulton Bank of New Jersey
Guaranty Bank and Trust
Guaranty Bond Bank
Harris Bank
Hometown National Bank
Honesdale National Bank
Huntington National Bank
Inter National Bank
International Bank of Commerce
Jefferson Bank of Missouri
JPMorgan Chase Bank
Key Bank
Lake City Bank
Lake Region Bank
Lake Sunapee Bank
LaPorte Savings Bank
Liberty Bank of Arkansas
Manufacturers & Traders Trust Co.
NBT Bank
Northwest Savings Bank
Parkway Bank
Pennstar Bank
Peoples Bank
Pioneer National Bank
PNC Bank

Regions Bank
Royal Bank of Canada
S & T Bank
Sabine State Bank & Trust Co.
Salem Five Bank
Santander Bank
Simmons First Bank
STAR Financial Bank
Summit Bank
Sun National Bank
Taishin International Bank
TCF Bank
TD Bank
The Hongkong and Shanghai Banking
  Corporation Limited (HSBC)
Toronto Dominion Bank
Town & Country Bank
Tri-Counties Bank
Trustco Bank
Trustmark
UMB Bank
Union Bank
United Bank
United Community Bank
United National Bank
US Bank NA
Wayne Bank
Wells Fargo Bank, N.A.
Wesbanco Bank
Woodforest Bank
Woodforest National Bank

**Equity Holders**

Alden Global Capital
American Money Management
Apex Credit Partners
Bank of America, N.A.
Credit Suisse Asset Management
Five Arrows Managers North America
Golub Capital
H.I.G. Whitehorse Capital
Invesco Senior Secured Management
JMP Credit Advisors
Logan Asset Management

MJX Asset Management
Morgan Stanley Swap Claim
Octagon Creditor Investors
Seaport Group Baseball Cards LLC
Siena Capital Holdings LLC
Starwood Credit Advisors
Tall Tree Investment Management
Trimaran Advisors
USDR Investment Management
York Capital Management Global Advisors

4

**Lenders**

A Voce CLO, Ltd.
AIM Counselor Series Trust (Invesco
   Counselor Series Trust) - Invesco Floating
   Rate Fund
Alden Global Opportunities Master Fund,
   L.P.
American General Life Insurance Company
American Home Assurance Company
American Money Management
Anthem, Inc.
APEX Credit Partners LLC
Axar Capital Management LP
Axar Master Fund, Ltd.
Baloise Senior Secured Loan Fund III
Bank of America, N.A.
Blackwell Partners LLC - Series E
BOC Pension Services Limited as Trustee of
   BOC Pension Investment Fund
BSP Special Situations Master A L.P.
Catamaran CLO 2013-1 Ltd.
Catamaran CLO 2014-1 Ltd.
Catamaran CLO 2015-1 Ltd.
Citi Loan Funding GCPH TRS LLC
Citibank, N.A.
Citigroup Financial Products Inc.
City of New York Group Trust
Credit Suisse Asset Management, LLC
Credit Suisse Loan Funding LLC
Diversified Credit Portfolio Ltd.
Five Arrows Managers North America LLC
Golub Capital
Great American Insurance Company
Great American Life Insurance Company
H.I.G. Whitehorse Capital, LLC
Invesco BL Fund, Ltd.
Invesco Dynamic Credit Opportunities Fund
Invesco Senior Income Trust
Invesco Senior Loan Fund
Invesco Senior Secured Management, Inc.
Invesco SSL Fund LLC
Invesco Zodiac Funds - Invesco Us Senior
   Loan Fund
JFIN CLO 2012 Ltd.
JFIN CLO 2013 Ltd.
JMP Credit Advisors CLO III Ltd.

JMP Credit Advisors CLO IV Ltd.
JMP Credit Advisors LLC
Kaiser Foundation Hospitals
Kaiser Permanente Group Trust
Kapitalforeningen Investin Pro-US
   Leveraged Loans I
Lexington Insurance Company
Limerock CLO III, LTD.
Linde Pension Plan Trust
Logen Asset
Logen Asset Management Master Fund Ltd.
MJX Asset Management, LLC
National Union Fire Insurance Company Of
   Pittsburgh, PA
Ocean Trails CLO IV
Octagon Credit Investors, LLC
Octagon High Income Master Fund Ltd
Octagon Investment Partners 18-R, Ltd.
Octagon Investment Partners 24, Ltd.
Octagon Investment Partners 25, Ltd.
Octagon Investment Partners 26, Ltd.
Octagon Investment Partners 27, Ltd.
Octagon Investment Partners 28, Ltd.
Octagon Investment Partners 29, Ltd.
Octagon Investment Partners 30, Ltd.
Octagon Investment Partners 32, Ltd. (fka
   Octagon Investment Partners Funding 32
   LLC)
Octagon Investment Partners 33, Ltd.
Octagon Investment Partners XIV, Ltd.
Octagon Investment Partners XIX, Ltd.
Octagon Investment Partners XV Ltd.
Octagon Investment Partners XVI, Ltd
Octagon Investment Partners XVII Ltd.
Octagon Investment Partners XVIII, Ltd.
Octagon Investment Partners XX, Ltd.
Octagon Investment Partners XXI, Ltd.
Octagon Investment Partners XXII, Ltd.
Octagon Investment Partners XXIII, Ltd.
Octagon Loan Funding, Ltd.
Octagon Multi-Strategy Corporate Credit
   Master Fund LP
Octagon Senior Secured Credit Master Fund
   Ltd
Providence Equity Partners LLC

QPB Holdings Ltd.
Quantum Partners LP
Senior Loan Fund II LLC
Sentry Insurance a Mutual Company
Smith Management
SOF-X Credit Holdings, L.L.C.
Soros Fund Management LLC
Star V Partners LLC
Starwood Credit Advisors LLC
Strategic Investment Opportunities, LLC
Talamod Asset Management, LLC
Talamod Master Fund, LP
The Variable Annuity Life Insurance
  Company
Trimaran Advisors
Venture 32 CLO, Limited
Venture 35 CLO, Limited

Venture VII CDO Limited
Venture XII CLO Limited
Venture XIII CLO, Limited
Venture XIV CLO, Limited
Venture XV CLO, Limited
Venture XVI CLO, Limited
Venture XVII CLO, Limited
Whitehorse IX, Ltd.
Whitehorse VI, Ltd.
Whitehorse VII, Ltd
Whitehorse VIII, Ltd.
Whitehorse X, Ltd.
XAI Octagon Floating Rate & Alternative
  Income Term Trust
York Capital Management Global Advisors,
  LLC
York Global Finance BDH, LLC

**Letters of Credit**

Fedex
National Union Fire Insurance
Pacific Employers Insurance Co.
Pacific Gas & Electric

Portcheck LLC
Safeco Insurance Company
U.S. Bank National Association
United States Fidelity & Guaranty

**Lienholders**

Cortland Products Corp.
Emkay Canada Leasing Corporation
Expeditors International of Washington, Inc.
Hewlett-Packard Financial Services
  Company

IBM Credit LLC
IKON Financial Services
Morgan Stanley Senior Funding
UMB Bank, N.A.
Wells Fargo Bank, National Association

**Surety Bonds**

Alabama Power Company
Alcorn County Electric Power Association
American Electric Power Company
Arizona Public Service Company
Atlantic City Electric (ACE)
Benton Utilities
Canada Customs and Revenue Agency
Carroll Electric Cooperative Corporation
Central Maine Power Company
City of Bartow
City of Brenham
City of Calhoun
City of Dalton - Dalton Utilities

City of Leesburg, Customer Service
  Department
City of Rock Hill
City of Stillwater
City of Tallahassee, Florida
City of Vero Beach
Clarksville Department of Electricity
Clay Electric Cooperative, Inc.
Coast Electric Power Association
Columbus Light and Water Department
Consolidated Edison Company of New
  York, Inc.
Constellation NewEnergy, Inc.
Dominion Virginia Power

6

Duke Energy Carolinas, LLC
Duke Energy Indiana, LLC
Duke Energy Kentucky, Inc.
Duke Energy Ohio, Inc.
Duke Energy Progress, LLC
Electric Power Board of Chattanooga
Entergy Arkansas, Inc.
Entergy Louisiana LLC
Entergy Mississippi, Inc.
Entergy New Orleans LLC
Eversource Massachusetts
Eversource New Hampshire
Florence Utilities, City of Florence
Florida Power & Light Company
Georgia Power Company
Greystone Power Corporation
Groton Utilities
Gulf Power Company
Hydro Ottawa Limited
JEA Buidling Community
Keys Energy Services
Memphis Light, Gas and Water Division
Murfreesboro Electric Department
New Smyrna Beach Utility Commission
New York State Electric and Gas
North Little Rock Utilities
Northcentral Electric Power Association
Norwich Public Utilities
Orange and Rockland Utilities
Orlando Utilities Commission

Pearl River Valley Electric Power
   Association
PECO Energy Company
Potomac Electric Power Company
Puerto Rico Dept. of Revenue
Puerto Rico Electric Power Authority
Reliant Energy Retail Services, LLC
Salt River Project Agricultural Improvement
   and Power District
Santee Cooper
SECO Energy
Sevier County Electric System
South Carolina Electric and Gas Company
Southern California Edison Company
Starkville Electric
State of Kansas
State of Nevada
Tampa Electric Company, Credit
   Department
The Connecticut Light and Power Company
Tri State Electric Membership Corporation
Tupelo Water & Light Co.
U.S. Customs and Border Protection
United States Virgin Islands
Virgin Island Water & Power Authority
Walton Electric
West Memphis Utility Commission
Withlacoochee River Electric Cooperative,
   Inc.

**Insurance**
ACE American Insurance Company
AGCS Marine Insurance Company (Allianz)
AIG Australia Limited
Allianz Global Corporate & Specialty,
   Americas
Allianz Global Risks US Insurance
   Company
Allied WorlSd Assurance Co. (AWAC)
American Guarantee and Liability Insurance
   Company (Zurich)
Arch Specialty Insurance Co.
Argo Pro
Aseguradora ACSA
Aseguradora General, S.A.

Aseguradora Mundial
Aseguradora Paraguaya
Aspen DIC
Aspen Specialty Insurance Company
ASSA
ASSA Compania de Seguros
Axis Insurance Company
BCIC (British Caribbean Insurance
   Company)
Beazley
Beazley Group
Beazley USA Services, Inc
Caribbean Alliance insurance Co. Ltd.
Chartis (National Union Fire)

7

China Pacific Property Insurance Co., Ltd.
Chubb
Chubb Group of Insurance Companies
Chubb, Financial Lines
CNA
Endurance
Federal Insurance Company
Fichosa
Freedom Specialty Insurance
General Accident Insurance
Generali
Great American Insurance Company
Guardian General
Instituto Nacional de Seguros (INS)
International SOS
JLT Specialty
La Centro Americana
La Colonial
Liberty Mutual
Lloyd's / Alpha
Lockton
Marsh
Massey United
Mitsui
Monopolistic WC Alberta
Monopolistic WC British Columbia
Monopolistic WC Manitoba
Monopolistic WC New Brunswick
Monopolistic WC Newfoundland
Monopolistic WC North Dakota
Monopolistic WC Nova Scotia
Monopolistic WC Ohio DC
Monopolistic WC Ohio Stores
Monopolistic WC Ontario
Monopolistic WC Prince Edwards
Monopolistic WC Puerto Rico
Monopolistic WC Quebec
Monopolistic WC Saskatchewan
Monopolistic WC Virgin Islands
Monopolistic WC Washington

Monopolistic WC Wyoming
MSIG
National Union Fire Insurance Co. (AIG)
National Union Fire Insurance Company of
  Pittsburgh PA
Nationwide
Navigators Insurance Company
Pacific Indemnity Insurance Company
  (PICC)
RIMAC Seguros y Reaseguros SA
RLI Insurance Company
RSA
RSA Seguros Colombia
Seguros America
Seguros Atlantida
Seguros El Roble SA
Seguros Equinoccial
Seguros Equinoccial SA
Seguros G&T
Seguros Sura
Seguros Universal
Shelter Reinsurance Company
Suraamericana S.A.
The Ohio Casualty Insurance Company
  (Liberty)
Tokio Marine
Travelers Casualty & Surety Company of
  America
TrinRe
Vero Insurance
Westchester Fire Insurance Co (ACE)
US Specialty
XL Catlin
XL Insurance
XL Insurance America, Inc
XL Professional
XL Specialty Insurance Co.
Zurich
Zurich American Ins. Co.
Zurich Canada

**50 Largest Unsecured Creditors**

Acxiom Corporation
Alliance Shippers, Inc.
CA Technologies
C & C Accord Ltd

Champion Athleticwear
Cognizant Technology Solutions US Corp.
Continents Sourcing Enterprises, Ltd.
E.S. Originals, Inc.

8

Engie Insight
ESO International Limited
Ever-Rite International Co Ltd
Everything Legwear LLC
Fantasia Accessories Ltd.
Fantasia Hong Kong Limited
First Service Networks Inc.
Fujian Putian Fortune Creation Import
Fujian Putian Power Rich Import & Export
Fusion Accessories Group Limited
Gennaro Inc.
Glory China Footwear Co. Limited
Google Inc.
Highcom International Limited
Hong Kong Olisa Co. Limited
Huge Development Ltd.
Interloop Limited
Inter-Pacific Corp.
Jiangxi Lifeng Shoes Co. Ltd.
Marc USA Chicago
Media News Group

Moda
Mystic Apparel LLC
Panhong Footwear Co Ltd
Peds Legwear USA Inc.
Providence Products LLC
RJTB Group LLC
Salesforce.Com Inc.
Santak Corporation
Santana Shoes
Skechers USA Inc.
Slong Industrial Co. Limited
State of California
Taizhou Global Trading Co Ltd
The Asean Corp. Ltd.
Top Luck Asia Limited
Topline Imports Inc.
Topsmart International Co., Ltd.
Tri-Coastal Design Group Inc.
US Customs
Xiamen C and D Light Industry Co. Ltd.

**Significant Creditors**

7506473 Canada Inc.
Accord
Acxiom Corporation
Alliance Shippers, Inc.
Annie International Trading Company
Assurance Facility Management Inc.
Baker & McKenzie
Barkley Evergreen & Partners Inc.
BCIMC Realty Corporation
Belflex Staffing Network
Bison Transport
Blue Apple Project SA De CV
Business Direct Limited
C & C Accord Ltd.
California Multimodal LLC
Celadon Logistics Services Inc.
Champion Athleticwear
Cognizant Technology Solutions US Corp.
Dibang Shoes Co. Ltd.
Dongguan Longhua Shoes Co. Ltd.
Dongyi Shoes Co. Ltd.
E.S. Originals, Inc.
Emkay Canada Leasing Corp.

Engie Insight
ESO International Limited
Ever Rite International Co. Ltd.
Ever Spotlight Ltd.
Evergreen Shipping Agency America Corp.
Ever-Rite International Co. Ltd.
Everything Legwear LLC
Fantasia Accessories Ltd
Fantasia Hong Kong Inc.
First Service Networks Inc.
Flower City Printing
Fly Earth Co. Ltd.
Fortune Creation Co. Ltd.
Fujian Putian Fortune Creation Import
Fujian Putian Power Rich Import & Export
Fusion Accessories Group Limited
Gamma Prosper International Ltd.
Gennaro Inc.
Gerald Labelle Architect
Gerrard Square Inc.
Getronics
Glory China Footwear Co Limited
Golden Pacific LXJ

Highcom International Limited
Hong Kong Olisa Co. Limited
Hoopp Realty Inc.
Hopewell AB
Huge Development Ltd.
Interloop Limited
Inter-Pacific Ltd.
IPC Hong Kong Branch Ltd.
Ivanhoe Cambridge II Inc.  06911
Jiangxi Lifeng Shoes Co. Ltd.
Kuehne & Nagel Ltd.
Les Immeubles Du Carrefour Richelieu
Li & Fung (Trading) Limited
Logistics Service (Panama) S.A.
Lux Accessories Ltd.
Marc USA Chicago
Martha Stewart Living Omnimedia Inc.
MC Sign Company
Moda
Moda Shoe Limited
Mood Media
Mystic Apparel LLC
Nova Genesis Intl Co. Ltd.
Oxford ITF ECC East 205878
P H Company
Peds Legwear USA Inc.
Performance Team  Freight Systems Inc.
PH Company
Providence Products LLC
Putian City Hui Sheng Trading Co. Ltd.
Putian Sunyoung Enterprise Co. Ltd.

Qingdao Xinghong Industry & Trade Co.
  Ltd.
Qingdao Xingzhihai Imp & Exp Co. Ltd
Quad Graphics Inc.
Quality Solutions Inc.
Republic Services Inc.
RFS Canada
RJTB Group LLC
Santak Corporation
Santana Shoes
Sarasti Sa de Cv
Schneider National Inc.
Slong Industrial Co. Limited
South China Shoes Products Company Ltd.
Taizhou Global Trading Co., Ltd
Tangoe Inc.
Teksystems Canada Inc.
The Asean Corp Ltd.
The Doug Cameron Experience
Top Falcon International Limited
Top Luck Asia Limited
Topline Imports Inc.
Topsmart International Co., Ltd.
Transource
Transx Ltd.
Tungya Logistics Co. Ltd.
US Bank
Vector Security
Vixxo Canada
Xiamen C and D Light Industry Co. Ltd.

**<u>Accounts Receivable</u>**

3BM Casselberry Inc.
A&W Restaurants Inc
AAI, Inc. (McDonald's)
Adams Food, Inc - McDonalds's Spendsmart
Aift, Inc. - McDonald's Spendsmart
Al Rowad for Shoes and Accessories (Al
  Zwetina)
Aldridge, Inc.
Alshaya Trading
Altrusa Club of Gastonia
Amalie Oil Company
Angels Over Sandpoint
Aps Education Foundation

Arbor Park Village
Assistance League of Albuquerque
Assistance League of Anaheim
Assistance League of Atlanta
Assistance League of Austin
Assistance League of Bakersfield
Assistance League of Bellingham
Assistance League of Boise
Assistance League of Capistrano Valley
Assistance League of Charlotte
Assistance League of Coppell
Assistance League of Diablo Valley
Assistance League of East Valley

Assistance League of El Paso
Assistance League of Everett
Assistance League of Flagstaff
Assistance League of Flintridge
Assistance League of Garden Grove
Assistance League of Glendale
Assistance League of Greater Collin
Assistance League of Greater Placer
Assistance League of Greater San Diego
Assistance League of Hawaii
Assistance League of Inland North County
Assistance League of Kansas City
Assistance League of Laguna Beach
Assistance League of Los Gatos-Saratoga
Assistance League of Metro Columbus
Assistance League of Montgomery County
Assistance League of Norman
Assistance League of Northern Virginia
Assistance League of Orange Ca, Inc.
Assistance League of Portland (Beaverton)
Assistance League of Redlands
Assistance League of Riverside
Assistance League of Sacramento
Assistance League of Sacramento
Assistance League of Salt Lake City
Assistance League of Salt Lake City
Assistance League of Salt Lake City
Assistance League of San Antonio
Assistance League of San Mateo County
Assistance League of Santa Clarita
Assistance League of Seattle
Assistance League of SLC
Assistance League of Stockton
Assistance League of SW Washington
Assistance League of Temecula Valley
Assistance League of the Bay Area
Assistance League of Tucson
Assistance League of Ventura County
Assistance League of Wichita
Atka Enterprises Inc.
Auburn Washburn USD 437
Avgen Incentives Group
Azadea Ghana Limited
Bamco Inc - McDonald's Spendsmart
Banducci, John Michelle-MCD Spendsmart
Bass Pro, LLC

Batista Companies
Beaches Emergency Assistance Ministry, I
Bearco Management Co - MCD Spendsmart
Bedford City Schools
Belleville Kiwanis Club
Big Red Shoes LLC
Birdville Council PTA Clothes Connection
Bishop Sullivan Center
Bkk Management Co. Inc.
Blessed Sacrament Cathedral SVDP
Blue Harbor (Courtyards at River Park)
Blue Harbor Senior (Kirkwood Corners)
Blue Harbor Senior Living (Canyon Creek)
Blue Harbor Senior Living (Glen Riddle)
Blue Harbor Senior Living (Lionwood)
Blue Harbor Senior Living (Orchard Park)
Blue Harbor Senior Living (Schenley Gard
Blue Harbor Senior Living (Willow Park)
Blue Harbor Senior Living (Desert Flower)
Bob Evans Farms LLC
Borgata Hotel Casino and Spa
Breakfast Exchange Club of Ogden
Brinker International Payroll Company
Bronson, John F., Michael B.
Building Hope in the City
Burrell Michael - MCD Spendsmart
Byrb, Inc. (McDonalds)
Cafe Services, Inc.
Cafe Services, Inc.-Fresh Picks
Cannon United Methodist Church, Inc.
Capital Township General Assist. Office
Capitol City Produce Company
Carmichael Hart
Carriage Town Ministries
Casino Arizona-Food and Beverage
Catholic Charities (San Bernardino)
Catholic Charities of Desoto County
Centeva LLC
Central Outreach & Advocacy Center
Chandler Service Club (Operation BTS)
Chandler Service Club, Inc.
Chesapeake PTA Council
Children's Resource Foundation
Christ Child Society of Cape May
Christ Child Society of Fort Wayne
Church of the Redeemer

11

CKI, Inc. (McDonald's)
Clark Familia LLC (McDonald's)
Clay County Clothes Closet
Cleburne Independent School District
Colorado Springs School District #11
Columbia Associates (McDonald's)
Columbus Public Schools
Common Ground Network
Communities in Schools of Comal County,
Conservation Corps North Bay
Contract Services Group, Inc.
Corner Bakery Café
Council of Churches of the Ozarks
Courtesy Corporation
Creative Management Inc. (McDonald's)
Cross Point Free Will Baptist Church
Cuyahoga Falls PTA Council
Damac II, Inc.
Davanni's Inc.
Davis School District
Deane Group - McDonald's Spendsmart
Delphos Community Christmas Project
Doco Shoes
Downtown Fort Worth Sertoma Club
Dress for Success Pittsburgh
East Idaho Credit Union
Eblen Charities
Educational Enrichment Foundation
Emergency Care Help Organization
Fast Track Center Grove
Father Fred Foundation
First Baptist Church of Hope
First Baptist Church of Sarasota
First Presbyterian Church (Cedar Falls)
First Presbyterian Church (Valparaiso)
First Presbyterian Church of Sarasota
First UMC-Caritas (Sarasota)
First United Methodist Church
First United Methodist Church (Odessa)
Flowing Wells School District #8
Focus Brands Inc.
Foothill Unity Center
Footwear Specialty
Fowler Foods, Inc.
Franchise Foods Systems Inc
Francisco Ramirez #07040

Franklin Center of Beaver County
Fresquez Concessions, Inc.
Friends of Fieldworkers, Inc.
Gilbert Promotional Corporation
Girls on the Run (Baton Rouge)
Girls on the Run (Delaware)
Girls on the Run (San Diego)
Girls on the Run Northeast Ohio
Girls on the Run NYC
Girls on the Run of Greater Milwaukee
Girls on the Run of NW Indiana
Glen Ellyn Walk in Ministry
Glendale Senior Dining
Good Shepherd Episcopal Church
Goodwill Industries of SE WI, Inc.
Grace United Methodist Church, Inc.
Gremaud Group - McDonald's Spendsmart
H & R Block #02075
Harvard 50
Heart, Love & Soul Inc.
Henry Ford Village
Henry Schein Practice Solutions
Hillandale Farms Conn LLC
Himalaya Management Inc., Co.
HMCC Inc. (Mcdonald's)
Holdings Aquisition Co.
Hoover-Armstead Group: MCD Spendsmart
Huddle House, Inc.
In His Steps Shoe Bank of Edinburg
Iowa City Community School District
Iron Hill Brewery Restaurants
Jacob's Ladder Job Center Inc.
Jahnke Group
James Wong
Jeffco Schools Foundation
JHP Inc.
Jim's Management Co (McDonald's)
John H. Boner Community Center
John Hessian III - McDonald's Spendsmart
John Q Hammons Hotels Management, LLC
John Santonastasso
Johnstone Foods, Inc. (McDonald's)
Joint Organization for Inner City Needs
Joven Enterprises
Joyner Enterprises, LLC
JPN Management (McDonald's)

12

Juan Marcos Presbyterian Church
Kada, Inc.
Kanawha County School Funds
KCK Council PTA
Kelley, Jonathan C - MCD Spendsmart
Killeen Masonic Lodge 1125
Kosanovich Group - McDonald's
  Spendsmart
Lafayette Urban Ministry
Lansing Old Newsboys Association
Las Vegas Strip Kiwanis
Leebo's Stores Inc.
Legacy Restaurant Group, LLC
Leonard Group - McDonald's Spendsmart
Lifebuilders of the Treasure Coast, Inc.
Lima-Rapps Group
Loaves and Fishes
Lodi Adopt-A-Child Foundation
Love Network of Baytown
Luvel Foods Inc. (McDonald's)
Magic City Kiwanis
Main Waters Enterprises (McDonald's)
Manna House of Mariposa County
Marble Falls Church of Christ
Marion East Cedar Rapids Rotary Club
Mary's Place
Masonic Charity Foundation of New Jersey
MBI, Inc. (McDonald's)
McDonald's of Texoma
Medstar LLC
Melissa Montes - McDonald's Spendsmart
Memorial Assistance Ministries, Inc.
Memphis Way (McDonald's)
Mendocino Co. Dept of Social Services
Mendoza Co Inc - McDonald's Spendsmart
Mesa Foundation for Educational
Mesa Unified School District #4
Metrocrest Social Services
Metropolitan Inter-Faith Association
Midtown Assistance Center
Midwest Health Management
Missouri Jack LLC
Montes Group - McDonald's Spendsmart
Montgomery Co. Retired Teachers Assoc.
Moreno Group - McDonald's Spendsmart
Mullins Group - McDonald's Spendsmart

Muskogee Public Schools
My New Red Shoes
Nami Summit County
Nana Management Service (Red Dog)
Nana Management Services
Nana Management Services (Hilcorp)
Natemork
Neediest Kids Inc.
New Covenant United Methodist Church
Newark Area Welfare Committee
Newell-Berg Alliance TN LLC
News Herald Clothe-A-Child Program
NJB Operations (Taco Bell)
North Dallas Shared Ministries
Northland Management Services
Northwest Assistance Ministries
Norton Women's Club
Norwich Human Services
Norwich Schools Lunch Program
Ohio Newsboys Association, Inc.
Old Newsboys of Flint, Inc.
Om Restaurant Group
One Voice
Orrville United Way
Oshkosh-Winneconne Comm Back 2 School
Our Lady of Mount Carmel Church
Pacific Coast Producers (Oroville)
Palm Springs Sunup Rotary Foundation
Parc Soleil by Hilton Grand Vacation
Park Hill School District
Partnerships for Children
People First Foods
People in Need, Inc.
Pine Tree United Methodist Ministries
Pizza Properties, Inc.
PJ's Forgotten Children
Pmpcc Foods, LLC (McDonald's)
Police Aide Feed the Homeless Program
Polk County School Board Hearth Project
Portage Lakes Community Council
Porter, Dale - MCD Spendsmart
Portland Council PTA Student Aid
Project Shoes
Provo Deseret Industries
Putra Agung
R and A Restaurants - MCD's Spendsmart

13

Racap
Raise Marketplace, Inc.
Reliance Clothing India Private Limited
Reliance Retail Limited
Rembrandt Enterprises
Retzer Resources - McDonald's Spendsmart
Retzer Resources Inc.
RHF Enterprises
Roberts Group
Robinson Department Store Public Co., Ltd.
Robinson Pharma, Inc.
Rockdale Co Board of Education
S.S.M. Inc. (McDonald's)
Safer Foundation
Salt Lake City School District
San Francisco Conservation Corps
Sandia National Laboratories
Saren Restaurants, Inc.
SC4K Special Teams
School Board of Volusia County
Schulz, Erika
Schulz, Markus, Dieter
Schulz, Markuserika-MCD Spendsmart
Schwan's Food Service, Inc.
Scott County Rotary Club
Scottish Rite Shoes for Kids
Sertoma Club of Watauga
Shoes and Clothes for Kids
Shoes for the Needy, Inc.
Shopko Stores Operating Co LLC
Slipgard Shoes LLC
Society of St. Stephen
Society of St. Vincent De Paul
Sonic Drive In
Sonic Drive In #1276
Sonoma Springs Covenant Church
South Madison Community School Corp
Spb Restaurants, Inc. (McDonald's)
Spherion Staffing Llc (Chico)
Springfield Eagles Charities Inc.
St. Austin Catholic Church
St. Elizabeth Ann Seton - Love Truck
St. Joseph the Worker
St. Louis De Monfort Parish
St. Martha Parish in Sarasota
St. Paul United Methodist Church Largo

St. Vincent De Paul Society, Inc.
Stagg Restaurants Partnership
State of Vermont-DCF-Economic Services
Stew Leonard's
Steward Incorporated - McDonald's
Stingley Mgmt. - McDonald's Spendsmart
Struthers PTA Council
STS Quarterly Allocation
Summerwood Corporation
Summit Christian Church
Suncoast Voices for Children Foundation,
Sunshine Restaurant Partners, LLC
SVDP St. Mary's Conference
SVDP St. Peter Conference
Talking Stick Resort-Food and Beverage
TDS Restaurants, Inc. - MCD Spendsmart
Tehama County Dept. of Social Services
Ten D Enterprises
The Barnabas Connection
The Children's Fresh Air Farm
The Chrysalis Center
The Chrysalis Center - CS Pacoima
The Chrysalis Center - CS Santa Monica
The Chrysalis Center - Roads
The Chrysalis Center - Works
The Pantry at St. Francis
The Paradies Shops LLC
The Salvation Army (Anacortes)
The Salvation Army (Elyria)
The Salvation Army (Hartford)
The Salvation Army (Mansfield)
The Salvation Army (Plymouth)
The Salvation Army (Shelby)
The Salvation Army (Soledad)
The Salvation Army (Tustin)
The Salvation Army (Wichita)
The Salvation Army (Williamsport)
The Wardrobe
THI VI Diplomat Hotel Lessee
Toby Food Group, Inc
Toufayan Bakery of Florida Inc.
Trigg Elisa Mcdonalds Spendsmart
Trinity Lutheran Church
Tri-Valley Interfaith Council
Tuscany Vacation Village
Twin City Community Outreach Clothes

14

Two Rivers Head Start Agency
Union Station Homeless Services
Union-Tribune Shoe Fund, Inc.
United Methodist Human Services
Usd 501 Topeka Public Schools
Veteran's Assistance Commission of Cook
Villanova University Dining Services
Vina Moses Center
Washington Street Elementary
Washtenaw Intermediate School Dist.
Waves Hair Salon #07042
Welltok (Incent One)
Wendy's (Hobart)

Wendy's (Valparaiso)
Whittington Group – McDonald's Spendsmart
William Temple House
Wireless Express, LLC #7080
Wojtowicz Group - McDonald's Spendsmart
Wolf Organization - MCD Spendsmart
Woodlawn United Methodist Church
WVPH
Yolanda's Inc.
York Benevolent Association
Youth Opportunities Unlimited

## Professionals

Akin Gump Strauss Hauer & Feld LLP
Alix Partners
Ankura Consulting Group
Armstrong Teasdale LLP
Bennett Jones LLP
Cassels Brock & Blackwell LLP

FTI Consulting Canada Inc.
Kramer Levin
PJ Solomon
Prime Clerk
Reevemark
Stroock & Stroock & Lavan

## Ordinary Course Professionals

Action Corporate Services Limited
Adams & Adams
Adsuar Muniz Goyco Seda & Perez-Ochoa PSC
Aleman, Cordero, Galindo & Lee
AltLegal
Ambrose Law Group
Baker McKenzie
Basch & Rameh
BDO LLC
Berkemeyer Attorneys & Counselors
Blair Sterling Johnson & Martinez
Blake, Cassels & Graydon LLP
Bognion S.p.A.
Bordeau Immigration Law LLC
Bryan Cave, LLP
Call and Jensen APC
Caribbean IP
Cervieri Monsuarez & Asoc.
China Patent Agent (H.K.) Ltd.
Consortium Legal
Constancy Brooks Smith & Prophete LLP
Corral & Rosales Cia. Ltda.

Cortina Tagle Isoard Y Cia, SC
CT Corporation
D.P Ahuja & CO Patent & TM Attorneys
De La Paz, Costemalle DFK, S.C.
Denton Delany Law
DLA Piper Hong Kong
Domnern Somgiat & Boonma Law Office Ltd. (DS&B)
Duarte Nates Torres
Ernst & Young LLP
Estudio Echecopar
Foley & Lardner LLP
Fox Rothschild LLP
Garcia & Bodan
Grant Thornton ORBIT Solutions Limited
Harneys
Hinshaw & Culbertson LLP
IP Attorney Group, LLC
Jayhawk Towers LLC
Johnson, Camacho & Singh
Jones Day
Kim & Chang
Kors, Noviks & Asociados

15

Law Offices of Rexford C. Kosack
Lewis Brisbois Bisgaard & Smith LLP
Li & Li
Littler Mendelson
Maples & Calder
Marvin Poer
Mayora & Mayora, S.C.
McGuire Woods LLP
Myers, Fletcher & Gordon
Parrish Management Corporation
Pedro Castillo Pinedo & Asociados
Pietrantoni Mendez & Alvarez

Pittuluga & Associates
PKF Corporate Services Ltd.
Posados, Posados & Vecino
Rubio Villegas & Asociados
Saba & Co. IP
Squire Patton Boggs Peña Prieto Gamundi
Taylor English Duma LLP
TMF Group
TMF Netherlands, B.V.
VanEps Kunneman VanDoorne
Zürcher, Odio & Raven

**Accounts Payable**

0313 BLOOMINGDALE COURT LLC
0511 SIMON PROPERTY GROUP (TX)
0519 WEST TOWN CORNERS LLC
0540 SIMON PROPERTY GROUP LP
0732 SIMON PROPERTY GROUP LP
1029 - 1205 NORTH COURT ST
  HOLDINGS LLC
107-19 LEASEHOLD LLC
1085 NELSON LLC
110 WEST 34TH STREET REALTY
  ASSOC.
1111 COUNTRY CLUB DR LLC
11TH HOUR STAFFING INC (DAMIAN)
1221 BUILDING TRUST ACCOUNT
1240 ABBOTT ROAD ASSOCIATES LLC
1273 DEER PARK LLC
1351 CORP INC
13700 FOOTHILL BOULEVARD LP
13TH AVENUE RETAIL HOLDINGS LLC
140EWR LLC
141 EAST FLAGLER LLC
1420 N PARHAM ROAD LC
1451945 ONTARIO LIMITED
1540-SIMON PROPERTY GROUP LP(TX)
1600 CHAMPA, LLC
1604 CHESTNUT ASSOCIATES LP
1616 AVE. U REALTY LLC
162-11 JAMAICA AVE REALTY ASSN.
1663321 ONTARIO INC
1694412 ONTARIO INC
18000 VERNIER ROAD HOLDINGS, LLC
19 PROPS LLC

1900 HEMPSTEAD TURNPIKE LLC
195117 ONTARIO LIMITED
20 VIC MANAGEMENT INC
2015 SHOPPING MALL BUSINESS LLC
2046459 ONTARIO INC
2065 WESIX LLC
2100 MAPLE CANYON PLAZA LLC
2105 SIMON PROPERTY GROUP LP
21-25 GRAHAM AVE LLC
214 HOLDING CORP
214 W. 125TH ST. PSS, LLC
2157 86TH STREET LLC
2157 FLAGLER LLC
2200 NORTH MAPLE AVE LLC
22300 LAKE SHORE BOULEVARD LLC
23 REALTY LLC
2307-SIMON PROPERTY GROUP LP
2318 SPG PRIEN LLC
2324 LAKELINE DEVELOPERS
2546 SIMON PROP. GRP. LP(TX)
2636655 ONTARIO INC
2810 NEWPORT CENTRE LLC
290 - 300 KING GEORGE RD LP
2902 THIRD AVENUE LLC
300 WEST SPE, LLC
301 P LLC
3107 PENN ROSS JOINT VENTURE
3173 STEINWAY LLC
32 EAST CENTER DELAWARE LLC
3510 BERGENLINE AVENUE LLC
3625-SEMINOLE TOWNE CENTER LP
3632 MALL AT SMITH HAVEN LLC

3821099 CANADA INC
3829660 MANITOBA LIMITED
3829678 MANITOBA LIMITED
3917 WESTRIDGE MALL LLC
3920 TOWNE WEST SQUARE LLC
3934390 CANADA INC
41/49 HIGHWAY JUNCTION LIMITED
416 OWNERS ASSOC.
429-441 86TH STREET LLC
4666 SHOPPING CENTER ASSOC.
4670 ORLAND LP
4674 SOUTH HILLS VILLAGE ASSOC
  L.P.
4694 SHOPS AT ST. JOHN'S LLC
4770 LINDALE MALL LLC
4779 SM MESA MALL LLC
4780 SM RUSHMORE MALL LLC
4781 EMPIRE MALL LLC
479 MAIN RMR LLC
47TH & KEDZIE PLAZA LLC FKA 666
  VENTURE
480 WEST STREET LLC
4823 MALL AT NORTHSHORE LLC
4828 LIVINGSTON MALL VENTURE
4832 SIMON PROPERTY GROUP, INC.
4835 ROCKAWAY CENTER
  ASSOCIATES
4837 - EMI SANTA ROSA LP
4838 BRAINTREE PROPERTY ASSOC.
  LP
4862 MALL OF GEORGIA LLC
4915 MAYFLOWER APPLE BLOSSOM
  LP
4919 MAYFLOWER CAPE COD LLC
4920 MAYFLOWER EMERALD SQUARE
  LLC
4924-MALL AT SOLOMAN POND LLC
4927-MNH MALL LLC
5 S ENTERPRISES LLP
5060 MONTCLAIR PLAZA LANE
  OWNER LLC
51 JOURNAL SQUARE I LLC
52 EAST 170TH STREET REALTY CORP
554 - 558 W 181ST STREET LLC
585562 BC LTD
630 MAIN AVENUE OWNER LLC

6401 SUNRISE BOULEVARD LLC
65TH INFANTERIA SHOPPING CENTER
  LLC
6711 GLEN BURNIE RETAIL LLC
7 STAR PLAZA INC
700 EAST HUNTING PARK, LLC
713949 ONTARIO LIMITED
7342 GREENBACK LANE LLC
7604 PHEASANT LANE REALTY TRUST
767228 ALBERTA LTD
79 BISCAYNE PLAZA LLC
7976 ORLANDO OUTLET OWNER LLC
8099 SIMON CAPITAL LP
8178 BRUNSWICK SQUARE MALL LLC
8262 COLUMBIA MALL PARTNERSHIP
82ND ST JACKSON HEIGHTS LLC
8401 DYER LLC
8544 FLORIDA MALL ASSOCIATES LTD
8762317 CANADA INC
87TH STREETCENTER LLC
89-22 JAMAICA AVE. REALTY CORP
90567 CANADA, INC.
9148655 CANADA INC (DBA GLOBAL
  LEGWEAR)
933 SOUTH WILLOW STREET LLC
94-00 LIBERTY INC
9511 NORTH LAMAR LTD
9690 SIMON CAPITAL
985 WEST VOLUSIA LLC
9903 PORT CHARLOTTE MALL LLC
A I LONGVIEW LLC
A.J. LOUIS CORP
A.M. KLEMM & SON LLC
A-1 ACTION SAFE & LOCK
A-1 LOCK & KEY SUPPLY
A25
AAA LAPEER HOLDINGS LLC
AAM - 2001 AIRLINE DRIVE, LLC
ABBY STAFFORD
ABC WIRE SALES CO
ABEL'S EXPRESS (PP65)
ABERDEEN KAMLOOPS MALL
  LIMITED
ABG ACCESSORIES INC
ABIGAIL BROWNE
ABP PEARL HIGHLANDS LLC

ABSTRACT HOLDINGS INC
ACADIANA MALL CMBS, LLC
ACCENTURE LLP
ACCRALAW
ACCURATE BACKGROUND LLC
ACH ALEXANDRIA LLC
ACI INT'L
ACS NEW IBERIA PLAZA LA LLC
ACS PICAYUNE PLAZA MS LLC
ACXIOM CORPORATION
ADAM BLEVINS
ADAM KING
ADAM KRAWCHICK
ADB & DJB HOLDING LLC
ADESSO-MADDEN, INC.
ADH LEASING CO, LLC
ADJFAM MANAGEMENT CO
ADLOR B. REALTY ASSOC. LLC
ADP CANADA CO
ADP LLC
ADRIAN ANGELES
ADSUAR MUNIZ GOYCO SEDA &
ADVANCED REAL ESTATE SERVICES
  INC
AFCC LIMITED 3719
AFN
AGC SD RETAIL 6, LLC
AGC TOWN CENTER NORTH LLC
AGILYSYS NV, LLC
AIA CORPORATION
AIRATORS SKECHERS
AIRBORNE REALTY LLC
AIRWALK BEACH PRODUCT
AJ SUE CONSULTING LLC
AJA BROWN
AJENE BROWNE JOHN-CHARLES
AKAMAI TECHNOLOGIES INC
AKFCF INC
AKIN GUMP STRAUSS HAUER & FELD,
  LLP
AKSARBEN LIMITED PARTNERSHIP
AL ZEISZ AND IAN SMITH
ALAN SEBANC
ALARM AND ELECTRONICS SYSTEMS
  LLC
ALARM PERMIT CLERK

ALARMPRO INC
ALAYAH AUSTIN
ALBANY MALL LLC
ALBANY ROAD-SPRINGFIELD PLAZA
  LLC
ALBERTO SILVA SR
ALBION FIRE DISTRICT
ALBMIN REALTY CO
ALCO REALTY LLC
ALDERWOOD MALL LLC
ALDIN WILSON
ALEFF LLC
ALEJANDRA ARTEAGA
ALEJANDRA GUTIERREZ
ALEJANDRA HURTADO
ALEJANDRO PADILLA
ALERT ELECTRONICS, INC.
ALEX ALVAREZ
ALEX ANDRA FABRE
ALEXANDER MAGDALENO
ALEXANDRIA MAIN MALL LLC
ALEXIS MACIAS
ALFREDO LOPEZ
ALHAMBRA VALLEY PROPERTIES LLC
ALI LIVING TRUST
ALICIA CHAVEZ
ALIGHT SOLUTIONS LLC
ALISON FOWLER
ALJACKS LLC
ALL ACCESS PROPERTIES LLC
ALLEN & NEWMAN PLLC
ALLEN HILL
ALLEN W FAIR
ALLERTON ASSOCIATES LLC
ALLIANCE MAINTENANCE
ALLIANCE SHIPPERS, INC.
ALLISON CHELLEW
ALLISON PIETCH
ALMA ZEPEDA
ALPHA LAKE LTD.
ALTAIR GLOBAL RELOCATION
ALTAMONTE MALL LLC
ALTON MALL LLC
ALVAREZ & MARSAL NORTH
  AMERICA LLC
ALVERNAZ PROPERTIES

AMALGAMATED FINANCIAL GROUP
  VI, LLC
AMANDA CAPEHART
AMANDA ELIAS
AMARGOSA PALMDALE
  INVESTMENTS LLC
AMAZON MEDIA GROUP LLC
AMBER AMAYA
AMBER GRAY
AMBER HOPKINS
AMBER HUMPHREYS
AMBROSE LAW GROUP LLC
AMCAP COPACO II LLC
AMELIA GEMENY WEST
AMERICAN ARBITRATION
  ASSOCIATION
AMERICAN BALLET THEATRE PPD
AMERICAN BUILDING ASSOCIATES LP
AMERICAN COURIER CORP
AMERICAN EAGLE ROYALTY
AMERICAN FAST FREIGHT INC.
AMERICAN FORK CITY
  CORPORATION
AMERICAN PLAZA GROUP LLC
AMERICAN RED CROSS HEALTH AND
  SAFETY
AMERIPARK
AMERIPRIDE
AMIRAN CAPITAL PARTNERS, LP
AMPAC INVESTMENT GROUP
AMSOURCE PLEASANT GROVE LLC
AMY BELL
AMY MILLER
AMY R MCCOY-HANNA
ANA AGUAS
ANA CARABALLO
ANA FLORES
ANA GARCIA
ANA MEZA
ANAMAR PROPERTIES LLC
ANAYELI MACIAS
ANDERSON COUNTY TREASURER
ANDERSON SECURITY INC
ANDREA HERMOSILLO
ANDREA NEGRETE
ANDREW CARMEL

ANDY POCKETT
ANGELA MIGUEL
ANIMAS VALLEY LLC
ANISE DETERS
ANISSA ENGEL
ANN ARBOR DISTRIBUTION INC
ANNA KARPINSKI
ANNA SAVIGNANO
ANNAPOLIS MALL OWNER LLC
ANNE ARUNDEL COUNTY FARP
ANNE COSTELLO
ANNICK PICHETTE
ANNIE INTERNATIONAL TRADING
  COMPANY
ANNIE LOPEZ CARRILLO
ANTELOPE VALLEY MALL LLC
ANTO BIRAKDERIAN
ANTONIO ARAUJO
AON HEWITT CORPORATE
  EXCHANGE
APACHE MALL LLC
APOPKA ASSOCIATES 2006 LLC
APRIL FUDGE
APRIL LEONARD
APS TAPES INC
APTOS CANADA INC
ARACELI GONZALEZ
ARACELY HIDALGO
ARBOR PLACE II LLC
ARC BSLBCCA001, LLC
ARCADE INVESTMENT CORP.
ARCADIAN SHORES COMMONS LLC
ARCP MT AUSTELL GA, LLC
ARCP MT HOUSTON TX, LLC
ARD LUFKIN SHOPPING CENTER LLC
ARD WEST WHITELAND LLC
ARGELIA CARDENAS
ARGO WOODBURN LLC
ARI FLEET
ARIANA BOULDT
ARISLEYDA BREA
ARIZONA MILLS MALL LLC
ARLINGTON RIDGE MARKETPLACE
  LLC
ARMSTRONG TEASDALE
ARN K. YOUNGMAN

ARNOLD SCOTT HARRIS PC ATTY AT
  LAW
ARNOLD SHUSTERMAN OR CAROLYN
ARNOT REALTY CORPORATION
ARROW CONTAINER
ARROWHEAD MALL LLC
ARROWHEAD TOWNE CENTER LLC
ARUNDEL MILLS LP
ARVADA RIDGE PUBLIC
  IMPROVEMENT CO
ARVADA RIDGE VERTICAL RETAIL
  LLC
ASCENDANT (HONG KONG) TRADE
  CO LIMITED
ASHEVILLE MALL CMBS, LLC
ASHIA LEWIS
ASHLEE LAMBSON
ASHLEE PERROTTA
ASHLEIGH FOULS
ASHLEY BUSH
ASHLEY FERRER
ASHLEY HAUSCHEL
ASHLEY MONROE
ASHLEY MOORE
ASHLEY ROYSTER
ASHLIE BECKMAN
ASSESSOR
ASSOCIATION OF CORPORATE
  COUNSEL
ASSURANCE FACILITY
  MANAGEMENT INC
AT INVESTMENTS FOUR
ATACOSA MARKET LTD
ATC GLIMCHER LLC
ATCO VALLEY PLAZA LLC
ATLANTIC CITY ASSOC #2 (S-1) LLC
ATLANTIC SQUARE LLC
ATLAS FIRE AND ALARM
ATTENTIVE MOBILE INC
AUBURN ASSOCIATES LLC
AUBURN MALL LLC
AUBURN PLAZA INC
AUDITOR OF STATE, UNCLAIMED
  PROPERTY
AUDUBON VENTURES LLC
AUGUSTA MALL LLC

AURORA INVESTMENTS LLC
AUSTINTOWN PLAZA PROPERTIES
  LLC
AUTOMATIC PROTECTION SYSTEMS
AUTUMN BYRDSONG
AUTUMN KIRCHNER
AUTUMN PROSSER
AVANTE ELLSWORTH VENTURE 1 LLC
AVASANT
AVENUES MALL LLC
AVERY DENNISON
AVIANA COMPANY II LLC
AVIATION MALL NEWCO LLC
AVIDO LLC
AWA SOW
AWE-AR IVERSON MALL LLC
AZEETA - R LLC
AZUCENA MAGANA
B & B CASH GROCERY STORE, INC.
BACELINE VALUE FUND I UNIV
  PLAZA LLC
BACHMAN LAKE VILLAGE, INC.
BACK:US AGENCY INC
BAESMAN GROUP INC
BAG STUDIO LLC
BAKER & MCKENZIE
BAKERSFIELD FARP
BALCORP, INC
BALDWIN PARK FARP
BALDWIN SHOE PROP
BALJEET HEER
BALTIMORE CENTER ASSOCIATES LP
BAM COMMERCIAL PROPERTIES LLC
BANGOR MALL LLC
BANJO PROPERTIES LLC
BARBARA BLOCH REVOCABLE
  TRUST
BARKLEY EVERGREEN & PARTNERS
  INC
BARNABA & MARCONI
BARR DOOR INC
BARRAGAN & BARRAGAN
BARRY GORENSTEIN
BARTON CENTRE LP
BARTON INVESTMENT LLC
BARTOW ASSOCIATES LLC

BASS EQUITIES LLC
BASSETT PLACE REAL ESTATE CO
  LLC
BASTROP COUNTY TAX
  ASSESSOR/COLLECTOR
BATES & MYERS COMPANY
BATTLEFIELD MALL LLC
BAWABEH BROTHERS NO 2 LLC
BAY HARBOR PLAZA LLC
BAY PLAZA COMMUNITY CENTER
BAYSHORE MALL
BAYSHORE SHOPPING CENTER
  PROPERTY
BC & B
BCIMC REALTY CORPORATION
BCS PROPERTIES OF ANN ARBOR LLC
BCS REALTY, LLC
BDC LODI PLAZA LP
BDG GOTHAM PLAZA LLC
BDI
BDO LLC
BEATRIZ ALVAREZ
BEAVER VALLEY MALL LLC
BEAVEX INC
BECKIE A ROUSE
BECKY TENBRINK
BEDFORD LAND CO.
BEIJING CHANG TSI & PARTNERS
BEITLER LOGISTICS
BELDEN MALL LLC
BELFLEX STAFFING NETWORK
BELLE TERRE PLAZA LLC
BELLECAS CONSULTING LLC
BELLIS FAIR MALL LLC
BELLMORE HOLDCO LLC
BELLWETHER PROPERTIES
BEN J. & BETTY J. VALENTINE
BENATAR INVESTMENT GROUP LP
BENNINGTON SQUARE PARTNERS
  LLC
BENTALL KENNEDY (CANADA) LP ITF
BENTALL KENNEDY LP ITF NORTH
  HILL SHOP
BENTALL RETAIL ITF OPTRUST
BENTON COUNTY TAX COLLECTOR
BERGENFIELD MUNICIPAL COURT

BERKEMEYER ATTORNEYS &
  COUNSELORS
BERKSHIRE MALL LP
BERKSHIRE SHOPPING CENTER LLC
BERLAV ASSOCIATES
BERNALILLO COUNTY
BERNARDO MEZA
BEST ONE TIRE & SERVICE OF MID
  AMERICA
BEST SECURITY INDUSTRIES
BETTY ESPINOZA
BETTY JANE WILLIMON
BEVERLY V. ARTHUR
BH PREMIUM QUALITY WATERBURY
  LLC
BHAAJ TX1 LLC
BHNV REALTY CORP
BIBB COUNTY
BILL MCDONALD
BIRCHWOOD MALL LLC
BIRD 107 PLAZA
BISON TRANSPORT
BISSELL COMMERCIAL
BIZER & DEREUS LAW FIRM TRUST
  ACCOUNT
BLACKSTONE GROUP-DIRKSEN
BLAKE PROPERTIES OF MERIDIAN
  LLC
BLAKE, CASSELS & GRAYDON LLP
BLANCA ROBLES
BLANCA SPRAGUE
BLDG-ICS OLNEY LLC
BLESSING MOGBEYITEREN
BLOCH HTC LLC
BLOOMFIELD PLAZA ASSOC. L.P.
BLOOMINGDALE SQUARE SHOPPING
  CRT
BLUE ACORN INC
BLUE APPLE PROJECT SA DE CV
BLUE DIAMOND CROSSING II LLC
BLUECORE INC
BLVDCON LLC
BM CROSSROADS LLC
BMHC LLC
BOARD OF POLICE COMMISSIONERS
BOARDWALK 15 A LLC

BOBPAYLESS MI LLC
BOCA PARK MARKETPLACE
BODESTER, LLC
BOISE MALL LLC
BOLGER 39/MAIN BOLGER/GLO-RAE
  BOLGER
BONIUK INTERESTS LTD
BONNIE DOON SHOPPING CENTRE
  (HOLDINGS) L
BONNIE FUNG
BOONE COUNTY COLLECTOR
BOONE COUNTY FISCAL COURT
BOONE COUNTY SHERIFF
BOROUGH OF EATONTOWN
BOROUGH OF PARAMUS
BOSCACCI GROUP LLC
BOWERS FAMILY PARTNERS LLC
BOWIE MALL COMPANY LLC
BOYD COUNTY SHERIFF
BOYKIN ENTERPRISES
BOYNTON BEACH MALL LLC
BPC HENDERSON LLC
BPP-1 LLC
BRADLEY A. BRUNTON
BRADLEY PARK CROSSING LLC
BRANCH GAINESVILLE ASSOCIATES
  LP
BRANDI PENA
BRANDI ROSS
BRANDIANNE BREKKE
BRANDON EAKES
BRANDON SC PARTNERS LTD
BRANDON TERRELL
BRANDY PIERCE
BRAZOS TC PARTNERSHIP A LP
BRE DDR BR WHITE OAK VA LLC
BRE DDR CARILLON PLACE LLC
BRE DDR CROCODILE FALCON RIDGE
  TOWN
BRE PEARLRIDGE LLC
BRE RC FIRST COLONY MD LLC
BRE RC LOUETTA CENTRAL TX LP
BRE RC LOYAL PLAZA PA LP
BRE RC YORK MP PA LP
BRE RETAIL RESIDUAL OWNER I LLC

BRE RETAIL RESIDUAL SHOPPES AT
  VALLEY
BRE THRONE APPLEGATE RANCH LLC
BREANNA MARQUEZ
BREANNA VALERO
BREEAAD INTERNATIONAL INC
BRENDA BENITEZ
BRENDA REYNOSO
BRENDA SALYASONE
BRIAN F CONROY TRUSTEE
BRIAN GRNYA
BRIAN JACKSON
BRIAN STARLING
BRICK TOWNSHIP OF FIRE SAFETY
BRICKTOWN UE LLC
BRIDGEWATER COMMONS MALL II
  LLC
BRIDGEWATER FALLS STATION LLC
BRIE LACAILLE
BRIGHAM CITY CORPORATION
BRIGHT PAR 3 ASSOCIATES, L.P.
BRIGHT-MEYERS KENNESAW ASSOC.
  LP
BRITISH COLUMBIA MINISTER OF
  FINANCE
BRITTANY BAIRD
BRIXMOR CAPITOL SC LLC
BRIXMOR CROSS KEYS COMMON LLC
BRIXMOR GA APOLLO I SUB LLC
BRIXMOR GA APOLLO I TX HOLDINGS
  LLC
BRIXMOR GA APOLLO III SUB
  HOLDINGS LLC
BRIXMOR GA CHICOPEE
  MARKETPLACE LLC
BRIXMOR GA COASTAL WAY LLC
BRIXMOR GA COBBLEESTONE
  VILLAGE
BRIXMOR GA PANAMA CITY LLC
BRIXMOR GA SAN DIMAS LP
BRIXMOR GA WILKES-BARRE LP
BRIXMOR HANOVER SQUARE SC LLC
BRIXMOR HOLDINGS 11 SPE, LLC
BRIXMOR HOLDINGS 12 SPE LLC
BRIXMOR HOLDINGS 6 SPE LLC
BRIXMOR HOLDINGS 8 SPE LLC

BRIXMOR MORRIS HILLS LLC
BRIXMOR OLD BRIDGE LLC
BRIXMOR PROPERTY OWNER II LLC
BRIXMOR ROOSEVELT MALL OWNER
 LLC
BRIXMOR SILVER POINTE LLC
BRIXMOR SOUTHPORT CENTRE LLC
BRIXMOR SPE 2 LLC
BRIXMOR SPE 3 LLC
BRIXMOR SPE 5 LLC
BRIXMOR SPE 6 LLC
BRIXMOR SPRADLIN FARM LLC
BRIXMOR TRI CITY PLAZA LLC
BRIXTON ALTO SHOPPING CENTER,
 LLC
BRIXTON EVERETT LLC
BRIXTON PROVO MALL LLC
BRIXTON ROGUE LLC
BRIXTON SHERWOOD LLC
BROADMOOR PLAZA RETAIL LLC
BROCKWAY INVESTMENTS LLC
BROKEN ARROW SHOPPING CENTER
 LLC
BROOKE HENRY
BROOKFIELD SQUARE JOINT
 VENTURE
BROOKHAVEN CENTER ASSOCIATES
 LP
BROOKLYN KINGS PLAZA LLC
BROOKVILLE AREA CHAMBER OF
 COMMERCE
BROWARD MALL LLC
BROWN FLORIDA HOLDINGS LLC
BRUCE BERQUAM
BRUNSWICK FLOORS INC
BRYAN CHANDA
BRYAN SEAMANS
BRYAN TOWER II, LP
BSC RETAIL OWNER LLC
BSCL & KSBI
BTC OWNER LLC
B-THAP, LC
BUCHANAN COUNTY COLLECTOR
BUCKEYE WESTERN STAR
BUCKINGHAM PLAZA LP
BUEN TERRA LLC

BUILD A SIGN LLC
BUILDERS INC COMMERCIALS
BULLITT COUNTY SHERIFF
BULLOCH CO. TAX COMMISSIONER
BUNCOMBE COUNTY TAX
 COLLECTOR
BUREAU OF FIRE PREVENTION
BURKE & CARLTON PARTNERSHIP
BURLESON STC I LLC, FILE #1478
BURLINGTON COAT FACTORY OF
 TEXAS INC
BURNSVILLE CENTER SPE LLC
BUSINESS DIRECT LIMITED
BUSINESS PROPERTIES PARTNERSHIP
 NO. 31
BUTLER COUNTY COLLECTOR
BUTT-PATE-MASON TRUST
BVA POPLIN PLACE LLC
BY AND KC STARKVILLE
 PARTNERSHIP
B-Y EDINBURG CENTER LTD.
B-Y WESTERN VALLEY LTD.
BYZANTINE, INC.
C & C ACCORD LTD
C CONNER
C EAGLE SPIRIT LLC
C STORE OF USA INC
C.I.A., L.L.C.
C.W. & ASSOCIATES
CA INC
CA NEW PLAN FIXED RATE
 PARTNERSHIP LP
CABARRUS COUNTY TAX
 COLLECTOR
CACHE VALLEY PROPERTY VENTURE
CAL OAKS PLAZA LLC
CAL TEX STAR PROPERTIES LLC
CALCASIEU PARISH SCHOOL BOARD
CALIFORNIA MULTIMODAL LLC
CALLEIGH ENNIS
CALLISTA GIANNISIS
CALLOWAY REAL ESTATE
 INVESTMENT
CALLOWAY REAL ESTATE
 INVESTMENT TRUST

CALLOWAY REIT - BURLINGTON NORTH
CALLOWAY REIT - ETOBICOKE
CALLOWAY REIT - LANGLEY
CALLOWAY REIT - ST CATHARINES
CALLOWAY REIT - WINDSOR
CALLOWAY REIT - WOODSTOCK
CALLOWAY REIT (BRAMPTON) INC
CALLOWAY REIT (HARMONY)
CALLOWAY REIT (HOPEDALE) INC
CALLOWAY REIT (LAVAL E) INC
CALLOWAY REIT (NIAGRA FALLS) INC
CALLOWAY REIT (WESTGATE) INC
CALLOWAY REIT BOLTON
CALLOWAY REIT CALGARY INC
CALLOWAY REIT EDMONTON
CALLOWAY REIT HAMILTON MOUNTAIN INC
CALLOWAY REIT INC
CALLOWAY REIT INC LANCASTER
CALLOWAY REIT INC LONDON
CALLOWAY REIT KAMLOOPS
CALLOWAY REIT LETHBRIDGE
CALLOWAY REIT MONTREAL N
CALLOWAY REIT REGINA E INC
CALLOWAY REIT SW ONTARIO INC
CALLOWAY REIT WHITBY INC
CALLOWAY REIT WINNIPEG SW
CALLOWAY REIT - MASCOUCHE
CALLOWAY REIT - UNICITY
CALLOWAYREIT - BROCKVILLE INC
CALLOWAYREIT - REXDALE INC
CALZADO MI LORD SA DE CV
CAMBRIDGE SHOPPING CENTRES LIMITED
CAMBRIDGESIDE PARTNERS LLC
CAMDEN VILLAGE LLC
CAMERON KNOX
CAMILLE RAMPERSAD
CAMPBELL COUNTY FISCAL COURT
CANADA POST NH
CANADA REVENUE AGENCY
CANDY TORRENCE
CANYON COUNTRY PLAZA LP
CAPARRA CENTER ASSOCIATES LLC
CAPE GIRARDEAU COUNTY

CAPITAL CITY SHOPPING
CAPITAL CITY SHOPPING CENTRE LIMITED
CAPITAL MALL LP
CAPITAL PLAZA INC
CAPITAL REALTY ASSOC.
CAPITAL TRANSPORTATION & TECHNOLOGY
CAPITOL SPRINKLER SERVICE CORP.
CAPLACO MANAGEMENT CO
CAPLACO MANAGEMENT CO BOGEY HILLS PLAZA
CAPLO PARTNERS
CAPMARK SERVICES LP
CAPREF BURBANK LLC
CAPREF EDEN PRAIRIE LLC
CAPREF LLOYD II LLC
CAPREF SMYRNA LLC
CAPRI URBAN BALDWIN LLC
CAPSTONE CONSULTING INC
CAREERBUILDER LLC
CARLA ROMERO
CARLOS ASCENCIO
CARLYLE SWANSEA PARTNERS LLC
CARMEL MOUNTAIN PLAZA LP
CARMEN GARCIA
CARMEN ROMERO-NICHOLS
CAROL BENNETT
CAROL PERDIC
CAROL S HAROOTUNIAN
CAROLINA GARCIA
CAROLINA GUERRERO
CAROLINA PLACE LLC
CAROLYN ADELE JOSEPHO
CAROUSEL CENTER CO LP
CARR-GOTTSTEIN PROPERTIES
CARRIE GLENN
CARRIE PASQUARELLI
CARSON VALLEY CENTER LLC
CARY VENTURE LP
CASA GRANDE FALSE ALARM REDUCTION PROGRA
CASCO DIVERSIFIED CORPORATION
CASSIE ALVAREZ
CASSIE GREGG
CASTLE BRAND GROUP LLC

CASTLETON SQUARE LLC
CATHERINE MEIER
CATHERINE SQUIRES
CATHERINE YOUNG
CATHRYN MCFALL
CATHY TANG
CBL - MONROEVILLE LP
CBL / EASTGATE MALL, CMBS, LLC
CBL SM BROWNSVILLE LLC
CBL WESTMORELAND LP
CBRE GLOBAL INVESTORS, LLC AAF
CBSA - CENTRAL PAYMENT
  PROCESSING CENTER
CC INVESTMENTS GROUP LLC
CCF PCG NORTHRIDGE, LLC
CCVA INC
CDG - 92ND LLC
CEDAR CARMANS LL
CEDAR CITY CORPORATION
CEDAR QUARTERMASTER LLC
CEDAR-FIELDSTONE MARKETPLACE
  LLC
CELADON LOGISTICS SERVICES INC
CELEBRATION REGIONAL
  ASSOCIATION
CENTER 6 WESTPARK
CENTER AREA SCHOOL DIST.
CENTER ASSOCIATES REALTY CORP.
CENTER POINT PLACE SHOPPING
  CENTER
CENTER TOWNSHIP WATER
  AUTHORITY
CENTERCORE DESTIN LLC -ISLAND
CENTEREACH MALL ASSOCIATES 605
  LLC
CENTERPOINT MALL LLC
CENTERRA RETAIL SALES CORP
CENTERRA PUBLIC IMPROVEMENT
  CORP
CENTERRA RETAIL SHOPS LLC
CENTERVILLE CITY
CENTERVILLE CROSSING LLC
CENTRAL LOAN ASSETS V LP
CENTRAL MALL REALTY HOLDING,
  LLC
CENTRAL SHOPPING PLAZA

CENTRAL VALLEY ASSOCIATES
CENTRAL VALLEY PROPERTY
  HOLDINGS II LLC
CENTRE REGIONAL CHATEAUGUAY
  INC
CENTRECORP MANAGEMENT
  SERVICES LIMITED
CENTREPOINTE - JMYL LP
CENTRIC SOCKS LLC
CENTRO DEL SUR MALL LLC
CENTRO RECAUDACION INGRESOS
  MUNICIPALES
CENTURY CENTER LLC
CENTURY PLAZA CORP.
CERIDIAN STORED VALUE
  SOLUTIONS INC
CERTONA CORPORATION
CERUTTI CO LLC
CEVA FREIGHT
CEVA FREIGHT, LLC
CF III SH VALLEY FAIR LLC
CGS EMERALD PARTNERS LLC
CH REALTY III LONG GATE LLC
CH REALTY VII / R NOVA PLAZA I & II
  LLC
CH REALTY VII/R SAN DIEGO
  EASTLAKE
CH RETAIL FUND 1/0RLANDO METRO
  LLC
CHALMETTE MALL LP
CHAMBERSBURG MALL REALTY LLC
CHAMPAGNAT CATHOLIC SCHOOL
  INC
CHAMPION ATHLETICWEAR
CHAMPION ELEVATOR CORP
CHAMPION EUROPE SPA
CHAMPLAIN CENTRE NORTH LLC
CHANDLER POLICE DEPTARTMENT
CHANDRA L MYERS
CHANG K KIM & JEONG KIM
CHANTAL VAN NESS
CHAPEL HILLS REALTY LLC
CHARLA HILL
CHARLES BROSENS
CHARLES E SMITH

25

CHARLES MALL CO LTD
  PARTNERSHIPA
CHARLOTTESVILLE FASHION
  SQUARE, LLC
CHARTER TOWNSHIP OF FLINT
CHAUTAQUA MALL LLC
CHEEMA LLC
CHEEMENG HER
CHELSEA PACIFIC INVESTMENTS LP
CHEMSEARCH
CHEN CHONG
CHERI BERNARD
CHEROKEE COUNTY TAX
  COMMISSIONER
CHERRY HILL CENTER LLC
CHERRY HILL FIRE DEPARTMENT
CHERRY HILL PROPRETIES LLC
CHERRYVALE MALL
CHERYL BURTON
CHERYL PAULSEN
CHESAPEAKE SYSTEM SOLUTIONS
CHESTER MALL LLC
CHESTER RAYBURN LAKE JR
CHESTERFIELD COUNTY POLICE
  DEPARTMENT
CHESTERFIELD RETAIL LC
CHICO FAZEKAS I LLC
CHICO MALL INVESTORS LLC
CHICOPEE MARKETPLACE OWNERS,
  LLC
CHIKA ESIOBU
CHILLUM CENTER LLC
CHIN CIARDELLA PROPERTIES LLC
CHINA PATENT AGENT (H.K.) LIMITED
CHODY REAL ESTATE CORP
CHRISOPOULOS FAMILY TRUST
CHRISTIAN MCWILLIAMS
CHRISTIAN SIRIANO HOLDINGS LLC
CHRISTINA FLECK
CHRISTINE HOLMES
CHRISTOPHER ANDERSON
CHRISTOPHER FARLEY
CHRISTOPHER OTT
CHRISTOWN 1755 LLC
CHRISTY L KAHLE
CHULA VISTA CENTER LP

CHURCHILL COUNTY CLERK/TREAS.
CIGNA BEHAVIORAL HEALTH
CIGNA GLOBAL HEALTH BENEFITS
CIGNA GROUP INSURANCE-LIFE &
  DISABILITY
CIII GECMC05-C1 LAKESIDE MALL
CINCINNATI POLICE DEPT - FARU
CINDY MARIE BERMUDEZ
CINDY STOUT
CINTAS CORPORATION
CINTAS FIRE
CIRCLE CENTRE MALL LLC
CIRCLE PLAZA LLC
CITADEL MALL REALTY LLC
CITRUS CENTER CLINTON HILL LLC
CITRUS HEIGHTS POLICE DEPT
CITRUS PARK MALL OWNER LLC
CITY & COUNTY OF BROOMFIELD
CITY AND COUNTY OF HONOLULU
CITY LINE SHOPPING CENTER ASSOC
CITY METRO ALARM OFFICE
CITY OF ABERDEEN
CITY OF ABILENE ALARM PROGRAM
CITY OF ALAMOSA
CITY OF ALBUQUERQUE POLICE
  DEPARTMENT
CITY OF ALEXANDRIA
CITY OF ALHAMBRA
CITY OF ALPHARETTA
CITY OF ALTON, TREASURER
CITY OF ANAHEIM
CITY OF APPLETON
CITY OF ARLINGTON
CITY OF ASHLAND
CITY OF AUBURN
CITY OF AURORA
CITY OF AVONDALE
CITY OF BALTIMORE
CITY OF BARBOURSVILLE
CITY OF BATON ROUGE
CITY OF BEAUMONT POLICE DEPT
CITY OF BELLEVUE
CITY OF BEMIDJI
CITY OF BENTON
CITY OF BOSSIER CITY
CITY OF BOSTON

CITY OF BOZEMAN
CITY OF BRIDGEPORT
CITY OF BRIGHTON
CITY OF BUFORD
CITY OF BURIEN, WASHINGTON
CITY OF BURLINGTON
CITY OF BURNABY
CITY OF CALGARY
CITY OF CALHOUN
CITY OF CAPE GIRARDEAU
CITY OF CAPITOLA
CITY OF CHANDLER
CITY OF CHARLESTON
CITY OF CHICAGO
CITY OF CHICAGO ADMINISTRATIVE
  HEARINGS
CITY OF CHICAGO, DEPT OF FINANCE
CITY OF CHUBBUCK
CITY OF CHULA VISTA
CITY OF CLINTON
CITY OF COLORADO SPRINGS
CITY OF COLUMBUS
CITY OF COMMERCE
CITY OF CONYERS
CITY OF COTTONWOOD
CITY OF COTTONWOOD HEIGHTS
CITY OF COVINA
CITY OF CRYSTAL LAKE
CITY OF DALY CITY
CITY OF DAYTONA BEACH
CITY OF DEL RIO
CITY OF DOTHAN
CITY OF DOUGLAS
CITY OF DOUGLASVILLE
CITY OF DUMAS
CITY OF DURANGO
CITY OF EAST POINT
CITY OF EDMONTON
CITY OF EL CAJON
CITY OF ELIZABETH
CITY OF ELIZABETH CITY
CITY OF ELIZABETHTOWN
CITY OF EVERETT
CITY OF FAIRVIEW HEIGHTS
CITY OF FALLON
CITY OF FARMINGTON

CITY OF FEDERAL WAY
CITY OF FENTON
CITY OF FERNDALE TAXES
CITY OF FLORENCE
CITY OF FORT PIERCE
CITY OF FORT SASKATCHEWAN
CITY OF FORT WRIGHT
CITY OF FRESNO
CITY OF FRISCO
CITY OF FT. COLLINS
CITY OF GAINESVILLE
CITY OF GARDEN GROVE
CITY OF GLENDALE
CITY OF GOODYEAR
CITY OF GRAND JUNCTION
CITY OF GRAND PRAIRIE
CITY OF GRANITE CITY
CITY OF GRASS VALLEY
CITY OF GREAT FALLS
CITY OF GREELEY
CITY OF HAMMOND
CITY OF HANFORD
CITY OF HARPER WOODS
CITY OF HARRISONBURG ALARM
  PROGRAM
CITY OF HEATH
CITY OF HELENA
CITY OF HEMET
CITY OF HENDERSON
CITY OF HICKORY
CITY OF HILLSBORO
CITY OF HINESVILLE
CITY OF HOBBS
CITY OF HOLLISTER
CITY OF HOLLYWOOD
CITY OF HOUSTON
CITY OF HUNTINGTON
CITY OF INDIO ALARM PROGRAM
CITY OF INGLEWOOD
CITY OF IRVING
CITY OF KAMLOOPS
CITY OF KANSAS CITY, MISSOURI
CITY OF KELOWNA
CITY OF KENNEWICK
CITY OF KENT
CITY OF KERMAN

CITY OF KINGMAN
CITY OF KINGSPORT
CITY OF KLAMATH FALLS
CITY OF LA - FALSE ALARMS
CITY OF LA MESA
CITY OF LACEY
CITY OF LAFAYETTE
CITY OF LAKE ELSINORE
CITY OF LAKE JACKSON
CITY OF LAKEWOOD
CITY OF LAS VEGAS
CITY OF LEDUC
CITY OF LEWISTON
CITY OF LITTLE ROCK
CITY OF LIVONIA
CITY OF LOGAN
CITY OF LONGVIEW
CITY OF LOS ANGELES
CITY OF LOUISVILLE KY
CITY OF LOVELAND
CITY OF LYNNWOOD
CITY OF MALVERN
CITY OF MARGATE
CITY OF MARIETTA TAX DEPT.
CITY OF MARSHALLPOLICE
  INFORMATION SERVICE
CITY OF MERCED
CITY OF MESA
CITY OF MIAMI
CITY OF MILPITAS
CITY OF MILWAUKEE
CITY OF MISSION
CITY OF MOBERLY
CITY OF MODESTO
CITY OF MONROE
CITY OF MONTGOMERY
CITY OF MORENO VALLEY
CITY OF MOSES LAKE
CITY OF MOUNTAIN VIEW
CITY OF MOUNTAIN VIEW FAAP
CITY OF MURRIETA
CITY OF NANAIMO
CITY OF NAPA
CITY OF NEW BRAUNFELS
CITY OF NEW IBERIA
CITY OF NEW YORK CITY

CITY OF NEWARK
CITY OF NOGALES
CITY OF NORFOLK TREASURER
CITY OF NORTH MIAMI
CITY OF OAK PARK
CITY OF OCEANSIDE
CITY OF OLYMPIA
CITY OF OMAHA
CITY OF OPELOUSAS
CITY OF OREGON CITY
CITY OF OREM
CITY OF ORLANDO
CITY OF OVERLAND
CITY OF OWASSO
CITY OF OXNARD
CITY OF PANAMA CITY
CITY OF PANAMA CITY BEACH
CITY OF PASADENA TEXAS
CITY OF PASO ROBLES
CITY OF PASSAIC TAX COLLECTOR
CITY OF PEARLAND
CITY OF PHILADELPHIA
CITY OF PHILADELPHIA LAW
  DEPARTMENT
CITY OF PHOENIX
CITY OF PIGEON FORGE
CITY OF PLANO
CITY OF POMPANO BEACH
CITY OF PORTAGE
CITY OF PRINCE ALBERT
CITY OF PRINCE GEORGE
CITY OF PROVO
CITY OF PUEBLO
CITY OF REDDING
CITY OF RENO NV
CITY OF REXBURG
CITY OF RICHARDSON
CITY OF RICHMOND
CITY OF RICHMOND HEIGHTS
CITY OF RICHMOND KY
CITY OF RIVERDALE
CITY OF ROCKY MOUNT
CITY OF SACRAMENTO
CITY OF SALINAS
CITY OF SAN BERNARDINO
CITY OF SAN DIMAS

CITY OF SANTA CLARA
CITY OF SANTA FE
CITY OF SANTA MARIA
CITY OF SAVANNAH
CITY OF SCRANTON
CITY OF SEGUIN
CITY OF SELMA
CITY OF SHOW LOW
CITY OF SIERRA VISTA
CITY OF SMYRNA
CITY OF SONOMA
CITY OF SOUTHAVEN
CITY OF SPRINGFIELD
CITY OF SPRINGFIELD ALARM
  PROGRAM
CITY OF ST. ALBERT
CITY OF ST. CLAIR SHORES
CITY OF ST. GEORGE
CITY OF ST. LOUIS
CITY OF ST. PETERS
CITY OF STATESBORO
CITY OF STOCKTON
CITY OF STUART
CITY OF SUNNYSIDE
CITY OF SUNNYVALE
CITY OF SURPRISE
CITY OF SURREY
CITY OF TAMPA
CITY OF THOMASVILLE
CITY OF THORNTON
CITY OF TUCSON
CITY OF TUKWILA
CITY OF VANCOUVER
CITY OF VERNON
CITY OF VICTORIA
CITY OF VICTORVILLE
CITY OF VIENNA
CITY OF VIEW CAPITAL
CITY OF VISALIA
CITY OF WASILLA
CITY OF WATAUGA
CITY OF WATERVILLE
CITY OF WAUKEGAN
CITY OF WEST BUECHEL
CITY OF WEST JORDAN
CITY OF WESTMINSTER

CITY OF WHITEFISH
CITY OF WOODINVILLE
CITY OF WOODSTOCK
CITY OF YUKON
CITY OF YUMA
CITY TAX COLLECTOR
CITY TREASURER
CITY/BOROUGH OF JUNEAU
CJ PRODUCTS INC
CLACKAMAS MALL LLC
CLARK COUNTY ASSESSOR
CLARK COUNTY NEVADA
CLARKE CO. TAX COMMISSIONER
CLARKSBURG PREMIUM OUTLETS
CLAUDETTE FRANKLIN
CLAYTON COUNTY TAX
  COMMISIONER
CLEAN LIMOUSINE SERVICE
CLEARVIEW MALL ASSOCIATES
CLEARWATER CALDWELL LLC
CLERK OF CIRCUIT COURT
CLERK OF COURTS
CLINTON CITY
CLINTON PINES LLC
CLOUDCRAZE SOFTWARE LLC
CLOVIS COMMONS LLC
CLUFF AND HARDY HOLDINGS, LLC
CMP TOWN & COUNTRY LP
CNMI DIVISION OF TAXATION
COASTAL GRAND CMBS LLC
COASTAL PLAINS DEVELOPMENT
  GROUP
COASTLAND CENTER LLC
COBB COUNTY
COBB COUNTY TAX COMMISSIONER
COBRA GUARD, INC
COCONUT POINT TOWN CENTER LLC
CODDINGTOWN MALL LLC
CODY TROTTER
COFIM MUNICIPIO DE ISABELA
COFIM MUNICIPIO DE MAYAGUEZ
COGENT COMMUNICATIONS INC
COGNIZANT TECHNOLOGY
  SOLUTIONS US CORP
COLBY PINE TREE PLAZA LC
COL-CRAIG REALTY COMPANY

COLDWELL BANKER COMMERCIAL
  ELITE
COLE COUNTY COLLECTOR
COLEMAN E ADLER II
COLISEUM CROSSING ASSOC., LLC
COLLECTIVE BRANDS LOGISTICS
  LIMITED
COLLECTIVE BRANDS SERVICES LTD
COLLECTIVE FRANCHISING LTD
COLLECTIVE LICENSING AIRWALK
  PPD ROYALTY
COLLECTOR - UNION COUNTY
COLLECTOR OF REVENUE
COLLECTOR, PETTIS COUNTY
COLLEGE PARK DELAWARE LLC
COLLEGE PLAZA INVESTORS LLC
COLLEGE SQUARE 111, LLC
COLLIERS INTERNATIONAL
COLLIERS ITF THE MANUFACTURERS
  LIFE
COLLIERS PENN MANAGEMENT AS
  AGENT
COLONIAL PARK MALL REALTY
  HOLDING LLC
COLONY OF LATROBE LP
COLORADO DEPARTMENT OF
  REVENUE
COLORADO MILLS LTD PARTNERSHIP
COLUMBIA COUNTY COLLECTOR
COLUMBIA GRAND FORKS LLC
COLUMBIA MALL LLC
COLUMBIA TECH CENTER LLC
COLUMBIA-BBB WESTCHESTER S/C
COMINAR REAL ESTATE INVESTMENT
  TRUST
COMINAR REIT
COMM 2006-C8 SHAW AVENUE
  CLOVIS LLC
COMMONWEALTH GOVERNMENT OF
  THE NORTHERN MARIANA ISLANDS
COMMONWEALTH OF VIRGINIA
COMPASS COMMERCIAL REAL
  ESTATE SERVICES
COMPLEXE PLACE ST-EUSTACHE INC
CONCORD MALL LP
CONESTOGA REALTY LLC

CONROE MARKETPLACE SC LP
CONTINENTS SOURCING ENT., LTD.
CONVERGE ONE, INC
CONWAY DEVCO DE LLC
COOKEVILLE TN INVESTMENT
  PARTNERS
COOKIE ADVANTAGE
COOLSPRINGS MALL LLC
COOPER COMM. PROP. II LLC
COPYRIGHT CLEARANCE CENTER
  INC
COR ROUTE 3 COMPANY LLC
CORAL - CS/LTD ASSOCIATES
CORAL RIDGE MALL LLC
CORNERS AT HILLCROFT AT
  BELLAIRE, LP
CORNWALL CENTRE INC
CORNWALL SQUARE INC
CORONADO CENTER LLC
CORPORATE CLAIMS MANAGEMENT
CORPORATE EXPRESS
CORPORATE IT STRUCTURE
CORPUS CHRISTI RETAIL VENTURE
  LP
CORRIDOR MARKETPLACE
CORTINA TAGLE ISOARD Y CIA SC
CORTLAND CAP MKTS TL INTEREST
CORTLANDT TOWN CENTER LLC
CORTLANDVILLE CROSSING LLC
CORTNEY LOGAN
CORUNNA PLAZA LLC
COUNCIL BLUFFS ALARM PROGRAM
COUNTRY WHOLESALE INC
COUNTRYSIDE MALL LLC
COUNTY CLERK, CODE
  ENFORCEMENT
COUNTY COLLECTOR
COUNTY OF ALBEMARLE
COUNTY OF VENTURA
COUNTY TREASURER
COVIN LIMITED PARTNERSHIP
COYOTE LOGISTICS
COZZINI BROS NATIONWIDE
  SHARPENING
CP ANTELOPE SHOPS LLC
CP ASSOCIATES LLC

CP PEMBROKE PINES LLC
CP VENTURE TWO LLC
CP/IPERS CORAL LLC
CPC GATEWAY PLAZA II, LLC
CPC STRATEGY LLC
CPHFHA HOLDINGS INC
CRAIG WRIGHT
CRAIGHEAD COUNTY COLLECTOR
CRAVEN COUNTY TAX COLLECTOR
CREATIVE CIRCLE LLC
CREATIVE COURSEWARE INC
CREATIVE INVESTMENTS IV LLC
CRECCAL INVESTMENTS LTD
CREF X LV CROSSROADS, LLC
CREFII SILVER CITY LLC
CREIT MANAGEMENT LP
CREIT MANAGEMENT LTD
CRESTVIEW VILLAGE CENTER LLC
CRETE CARRIER CORP.
CRGRE LLC
CRIS BEFFORT
CRIVELLI MACK INC
CROMBIE DEVELOPMENTS LIMITED
CROMWELL SQUARE PARTNERS L.P.
CROSS COUNTY MALL MERCH.
  ASSOC
CROSS CREEK MALL SPE LP
CROSS CREEK PLAZA INC
CROSSGATES MALL GENERAL CO.
  NEWCO LLC
CROSSIRON MILLS HOLDINGS INC
CROSSROADS CENTER LLC
CROSSROADS IMPROVEMENTS
  OWNER LLC
CROSSROADS JOINT VENTURE
CROSSROADS REALTY LLC
CROSSROADS SHOPPING PLAZA INC
CROWLEY LINER SERVICE
CROWLEY LOGISTICS
CROWN COMMERCIAL REAL ESTATE
CROWN EQUIPMENT CORP
CROWN WORLD MOBILITY
CRP II LOS PRADOS LLC
CRST INTERNATIONAL INC
CRUZ ALTA PLAZA LTD.

CRYSTAL CENTER MN-CRYSTAL
  CENTER-HA LLC
CRYSTAL CORNERS LLC
CRYSTAL CRUZ
CRYSTAL EDMONDS
CRYSTAL MALL LLC
CRYSTAL RUN GALLERIA LLC
CSC CORPORATE DOMAINS INC
CSHV QUARRY LLC
CSHV SPRINGHURST LLC
CSHV WAUGH CHAPEL LLC
CSN LLC
CT CORPORATION
CT CORPORATION SYSTEM
CT07-75 SWH LLC
CTC GILBERT PHASE 1 LLC
CULVER CITY MALL LLC
CUMBERLAND COUNTY TAX COLL.
CUMBERLAND MALL ASSOCAITES
CUMMINS CENTRAL POWER LLC
CURALATE INC
CURLA ROZAR
CURRY COUNTY
CURTIS 1000 INC
CW GROTON SQUARE LLC
CX SUNFLOWER LLC
CYBERSOURCE
CYNTHIA HARPER
CYPRESS COURTYARD II LLC
CYPRESS CREEK CO., L.P.
CYPRESS FLAGSTAFF MALL LP
D3 LUMBERTON LLC
DAB INVESTMENTS-SOUTHPORT
  COMMONS
DACK CARBON ASSOCIATES LP
DAESHA LACY
DAKOTA SQUARE MALL CMBS LLC
DALE PHAN
DALLAS POLICE DEPT
DALTON MALL LLC
DAMCO DISTRIBUTION SERVICES INC
DAN KLORES COMMUNICATION LLC
DANA REGO
DANIEL G KAMIN MILLINGTON LLC
DANIEL G. KAMIN SHOE STORES LLC
DANIEL H MEINKOW

31

DANIEL ZEPEDA
DANIELLE BADORE
DANNY MEDINA
DANVILLE MALL LLC
DARI REALTY LLC
DARINOR PLAZA
DARION SCARBROUGH
DARLA BEDWELL
DARREN HADDOCK
DARTMOUTH CROSSING LIMITED
DATAMAX SERVICES INC
DATAPIPE INC
DAVID ARENA
DAVID BARNES
DAVID BLOOMFIELD
DAVID C. SOWARD
DAVID FISHER
DAVID G. WEBB
DAVID GILMORE
DAVID NESTOR
DAVMORE REALTY CO., LLC
DAY STAR
DAYJAY ASSOCIATES
DAYTON MALL II LLC
DB VISIONWORKS
DBNET INNOVATIVE TECHNOLOGY
  INC
DBRA ATHENS PROPERTY
  INVESTMENT LP
DC USA OPERATING CO LLC
DCG DEVELOPMENT CO
DCL ST LUCIE WEST LLC
DCM LIMITED, LLC
DDR ATLANTICO LLC SE
DDR BROOKSIDE LLC
DDR DB SA VENTURES LP
DDR DEL SOL LLC SE
DDR ESCORIAL LLC SE
DDR FAJARDO LLC SE
DDR ISABELA LLC SE
DDR MIAMI AVENUE LLC
DDR NORTE LLC SE
DDR PALM VALLEY PAVILIONS LLC
DDR RIO HONDO LLC SE
DDR TUCSON SPECTRUM LLC
DDR WINTER GARDEN LLC

DDRA MAPLE GROVE CROSSING LLC
DDRA TANASBOURNE TOWN CENTER
  LLC
DDRM COFER CROSSING LLC
DDRM RIVERSTONE PLAZA LLC
DDRTC EISENHOWER CROSSING LLC
DDRTC FAYETTE PAVILLION III, IV
  LLC
DDRTC TURKEY CREEK LLC
DDRTC VILLAGE CROSSING LLC
DDRTC WOODSTOCK SQUARE LLC
DE ANZA COUNTRY SHOPPING
  CENTER
DE LA PAZ COSTEMALLE DFK SC
DEB HEIDEMAN
DEBBIE SCHWARTZ
DEBORAH A. ORTEGA
DEBRA LABONTE
DEBRA STEINMAN
DEER PARK STATION LMTD
  PARTNERSHIP
DEERBROOK MALL LLC
DEES SUGARHOUSE CENTER LLC
DEIDRE SMITH
DEKALB ASSOCIATES LLC
DEL SOL PLAZA LLC
DELAWARE DIVISION OF REVENUE
DELL MARKETING LP
DELRAY REALTY ASSOC. LLC
DELTA MB LLC
DELTA PROPERTIES NY LLC
DEMAR LOGISTICS INC.
DENA RENEE EDWARDS
DENH AND FUNG INVESTMENT LLC
DENHA HOLDINGS LLC
DENICE ONEAL
DENISON PARKING INC
DENITA L LEE JOHNSON
DENNIS P MOORE
DENTCO INC.
DEPARTMENT OF LABOR &
  INDUSTRIES
DEPARTMENT OF PUBLIC HEALTH
DEPARTMENT OF REVENUE AND
  TAXATION OF GUAM
DEPARTMENT OF TREASURY

DEPARTMENT OF TREASURY OF
  PUERTO RICO
DEPTFORD TAX COLLECTOR
DEREK DOYLE
DERFELTS BAXTER CHAPEL
DESERT SKY MALL LLC
DESIREE CADOR
DESIREE STEINER
DESOTO OWNERS LLC
DEVCON SHOPS LLC
DEVILLE DEVELOPMENTS LLC
DEWAYNE CASTILLO DAVIS
DEXTER
DEZINE NEWS INC
DGPOM MASTER TENANT LLC
DIAL REALTY CHEYENNE MOUNTAIN
  11 LLC
DIALPAD INC
DIAMOND INVESTIGATIVE
  CONSULTING
DIANA SURACE
DIANE KAY AND ALLEN J RANDALL
DIANNE LEFFLER WALES
DIBA IMPORTS
DIBANG SHOES CO. LTD.
DIEDRE FERNANDEZ
DIGILUBE SYSTEMS INC
DIGITAL EVOLUTION GROUP
DIGITAL FIRST MEDIA
DIMARCO BAYTOWNE ASSOC LLC
DIMOND CENTER HOLDINGS LLC
DIMUCCI DEVELOPMENT CORP OF
  CICERO II
DIONE BREWSTER
DIRECTOR FRO
DIRECTOR OF FINANCE
DIRECTOR PROVINCIAL SALES TAX
DISCOVERY HARBOUR SHOPPING
  CENTRE LTD.
DISNEY
DISNEY CONSUMER PRODUCTS INC
DISTRIBUIDORA PERUGIA SA DE CV
DISTRICT OF CHILLIWACK
DISTRICT OF COLUMBIA
DL PROPERTIES

DMA - DUCHARME, MCMILLON &
  ASSOC. INC
DMC ENTERPRISES II LTD
DMC LOGISTICS
DMDE PROPERTIES LP
DMI - DEVELOPERS OF MISSISSIPPI
  INC
DOLORES ESLORA
DOLPHIN MALL ASSOCIATES LLC
DOLPHIN PLAZA LLC
DOMINIC BONADIO
DOMINICK SCALI & ANGELA SCALI
DON PAULUS
DONA ANA COUNTY TREASURER
DONAHUE & PARTNERS LLP
DONAHUE SCHRIBER REALTY GROUP
DONALD JOHNSON
DONATELLA VIGNON
DONGGUAN HOUSING PROVIDENT
  FUND
DONGGUAN LONGHUA SHOES CO
  LTD
DONGYI SHOES CO LTD
DONNA HISE
DONOVAN GREEN
DORA SANTANA
DORAL HOLDINGS LIMITED
DORMONT POLICE DEPARTMENT
DOROTHY SHEPARD
DORVAL PROPERTIES CORPORATION
DOSH HOLDINGS INC
DOUG BELDEN HILLSBOROUGH
  COUNTY
DOUG ROONEY
DOUGHERTY COUNTY TAX DEPT
DOUGLAS CNTY TAX COMMISSIONER
DOUGLAS COUNTY FALSE ALARM
  REDUCTION
DOUGLAS COUNTY TAX COLLECTOR
DOUGLAS STAHL IMAGERY
DOVER MALL LLC
DOVER MGMT., INC.
DOWNTOWN WOODINVILLE, LLC
DREW COUNTY SHERIFF
  &COLLECTOR
DRG INTELLIGENT COMP CONCEPTS

DROP HT LLC
DRY #2, LLC
DS SERVICES
DSM MB I LLC
DSRG - LAGUNA CROSSROADS
DSRG LP COUNTRYSIDE
  MARKETPLACE
DSW DEVELOPMENT CORP.
DSW WILMOT PLAZA LP
DT BROOKSIDE LLC
DTS SOFTWARE INC
DUDLEY WASHINGTON LLC
DUFFERIN MALL HOLDINGS INC
DULLES TOWN CENTER MALL, LLC
DUNIA SOLORZANO
DUNKIRK LTD PARTNERSHIP
DURGA PROPERTY MANAGEMENT
DURHAM CITY/CNTY TAX
  COLLECTOR
DURKEE DRAYAGE COMPANY
DUSTIN HUDGINS
DUSTIN PORTER
DYLAN COX
DYNAMEX, INC.
DYNAMIC ASSETS LIMITED
E V KRAUS CO INC
E&N SPENO PROPERTIES
E.C.B. ANTIOCH, LLC
E.S. ORIGINALS, INC.
EAGLE ELEVATOR COMPANY INC
EAGLE EXPRESS INC
EAGLE ROCK HOLDINGS LLC
EARLE W KAZIS ASSOCIATES INC
EAST BROOK F LLC
EAST BURNSIDE 5/19 LLC
EAST CEDARBROOK PLAZA LLC
EAST COURT SHOPPING CENTER LP
EAST END FREEWAY PROPERTIES INC
EAST FOREST PLAZA II LLC
EAST MESA MALL LLC
EAST ORANGE FIRE DEPARTMENT
EASTEX VENTURE
EASTGATE SHOPPING CENTER
EASTGATE SQUARE GP INC
EASTLAND CENTER MALL REALTY
  HOLDING LLC

EASTLAND MALL LLC
EASTPORT PLAZA SHOPPING CENTER
  LP
EASTVIEW MALL LLC
EASTWAY I HOLDINGS, LLC
EATONTOWN MONMOUTH MALL LLC
EBIX INC
ECA BULIGO ENTERPRISE PLAZA
  PARTNERS LP
ECCLESTON & WOLF PC
ECHION USA INC AS AGENTS FOR 503
ECHO GLOBAL LOGISTICS INC
ECOLAB
ECONO MALLS HOLDINGS #25 INC
EDD ALLEN
EDISON MALL LLC
EDMUND R WOOD
EDNA GAYLE
EDUARDO (GEORGE) GRESS
EDWARD & MARGARET L. MUNOZ
EDWARD L. MIRACLE
EDWARD MEDINA
EDWARD SMITH
EDWIN BOYD ALDERSON
  PROPERTIES, LLC
EGC GREENRIDGE LP
EISENHOWER PROPERTIES LLC
EKT GROUP LLC
EL CENTRO MALL LTD
EL PASEO - CALEXICO LLC
ELAINA DYER
ELAINE LARSSON
ELDRIDGE CROSSING LTD
ELECTRONICS SUPPLY CO., INC.
ELGIN MALL INC
ELIANA FELDSTEIN
ELIAS PROPERTIES CHAMPAIGN LLC
ELIAS PROPERTIES GULFPORT LLC
ELIAS PROPERTIES MANAGEMENT
  INC
ELIDA FARSANY
ELITE INVESTIGATIONS, LTD NY
ELIZABETH CALDERON
ELIZABETH DWYER
ELIZABETH JOHNSON
ELIZABETH KRUMMEL

34

ELIZABETH LEASUM
ELIZABETH SALZANO
ELIZABETH TERPSTRA
ELIZABETH UNDERWOOD
ELKTON ASSOC. LP
ELLEN ANDERSON LOGAN TRUSTEE
ELLIE BRUCE
ELLJAY PROPERTIES II, LLC
ELMRIDGE ASSOCIATES LLC
ELSA PAEZ
ELSIE CHAREST
ELVIRA NYKIEL
EMANDEL REALTY CO.
EMILY CERCE
EMILY CHANG
EMILY FIGUEROA
EMILY MOORE PRODUCTION
EMILY ROSE GONZALEZ
EMILY ROSE HIRSCH HART
EMKAY CANADA LEASING CORP
EMKAY CARIBBEAN LEASING CORP
EMKAY INC
EMMA VELEZ
EMPIRE COLUMBIA LP
EMPRESAS PUERTORIQUENAS DE
  DESARROLLO IN
EMPYR, INC MOGL LOYALTY
  SERVICES
ENGIE INSIGHT SERVICES INC
ENTERPRISE DAMAGE RECOVERY
ENTERPRISE EAGLE PASS
  ASSOCIATES LP
ENTERPRISE HOLDINGS INC
ENTERPRISE SHOPPING CENTER LLC
EP PASEO SOUTH HOLDINGS, LLC
EQUIPMENT DEPOT
ERENDIRA MADRIGAL
ERICA RODRIQUEZ
ERIK DIAZ
ERIKA SUAREZ
ERIN WHITE
ERNST & YOUNG
ERNST & YOUNG LLP
ESMERALDA SPELLMAN
ESO INTERNATIONAL LIMITED
ESPRESSO TECH

ESRT 1359 BROADWAY LLC
ESTEBAN MEDINA
ESTEFFANIA RANGEL
ESTUDIO CALDERA S.A.
ETHAN CONRAD PROPERTIES INC
ETR - 407 EXPRESS TOLL ROUTE
EUCLID SHOPPING CENTER LLC
EUGENIA DECONGE
EUROPRO (TECUMSEH MALL) LP
EVA GREEN SA DE CV
EVA LORENZOTTI
EVELYN MARCIAL
EVELYN RUBALCABA
EVER SPOTLIGHT LTD.
EVERGREEN SHIPPING AGENCY
  AMERICA CORP
EVER-RITE INTERNATIONAL CO LTD
EVERYTHING LEGWEAR LLC
EWH ESCONDIDO ASSOC.,L.P.
EXAM WORKS
EXCEL EAST CHASE LLC
EXCEL REALTY PARTNERS LP
EXPEDITORS INTERNATIONAL
EXPEDITORS INT'L
EXPERIAN MARKETING SOLUTIONS
  INC
EXPRESSWAY PLAZA SHOPS LTD
F I STEELYARD COMMONS LLC
F.T. & MARJORIE BRUNDRETT
FADINA INVESTMENTS, LLC
FAIR LAKES CENTERS ASSOCIATES II,
  LC
FAIRFAX COMPANY OF VA. LLC
FAIRLANE GREEN OWNER LLC
FAIRLANE MEADOWS ROLLUP LLC
FAIRLESS HILLS SHOPPING CENTER
  LP
FAIRVIEW HUDSON 15 LLC AND 11-13
FAIRVIEW POINTE CLAIRE
  LEASEHOLDS
FAITH MISSION & HELP CENTER INC
FALCON GATEWAY PROPERTY LLC
FALLAS BORROWER I LLC
FALLAS BORROWER II LLC
FALLIS A BEALL & THOMAS D
  GOODNER

FANNIN COUNTY TAX
  COMMISSIONER
FANTAS EYES
FANTASIA ACCESSORIES LTD
FANTASIA HONG KONG LTD.
FARMINGVILLE ASSOCIATES
FASHION SQUARE MALL REALTY LLC
FAULKNER COUNTY
FAV REAL ESTATE VENTURE LP
FAY P SCHROTH TESTAMENTARY
  TRUST
FAYETTE COUNTY
FAYETTE MALL SPE LLC
FAYK YASIN
FCHT HOLDINGS (ONTARIO) CORP
FEDERAL EXPRESS CORP.
FEDERAL REALTY INVESTMENT
  TRUST
FEDERAL REALTY PARTNERS LP
FEDEX
FENDER INVESTMENT GROUP
FERN PARK PLAZA LLC
FERNANDO MARTINEZ & JOSE
  MARTINEZ
FERNCROFT NORTH MAIN MARKET
  LLC
FHM PARTNERS, LLC
FIDC 85 LLC
FIDELITY REAL ESTATE AS AGENT
  FOR
FIELDS STATION LLC
FIERA PROPERTIES CORE FUND LP
  FAIRGROUND
FILA
FILA USA INC
FILER HOLDINGS LLC
FINANCE COMMISSONER
FINCH LLC
FINDLAY VILLAGE MALL
FINELINE TECHNOLOGIES
FIRE KING SECURITY PRODUCTS LLC
FIRE PREVENTION BUREAU
FIREEYE INC
FIRST ADVANTAGE CANADA INC
FIRST AMENDMENT & RESTATEMENT
  OF MASSIMO

FIRST AND MAIN NORTH LLC
FIRST CAPITAL (CEDARBRAE) CORP
FIRST CAPITAL (ST CATHARINES)
  CORP
FIRST CAPITAL HOLDINGS (ONTARIO)
  CORP
FIRST COLONY MALL LLC
FIRST EAGLE DEVELOPMENTS, INC
FIRST INSIGHT INC
FIRST MILTON SHOPPING CENTRES
  LTD
FIRST PRINCE GEORGE DEV LTD
FIRST REAL ESTATE INVESTMENT
  TRUST OF NJ
FIRST REAL PROPERTIES LIMITED
FIRST SERVICE NETWORKS INC
FIS
FISE LLC
FIT FAMILY DEVELOPMENT LP
FIVE TOWN STATION LLC
FLAGLER SC LLC
FLATBUSH CHARTER PARTNERS LLC
FLATIRON PROPERTY HOLDING LLC
FLETCHER BRIGHT
FLEX-PAC INC
FLIPP CORPORATION
FLORENCE FLORENCE MALL FMH
  LLC
FLORENCE MALL LLC
FLORIDA DEPARTMENT OF REVENUE
FLORIDA MALL ASSOCIATES LTD
FLORY LANDSCAPING AND
  LAWNCARE
FLOWER CITY PRINTING
FLOYD COUNTY TAX OFFICE
FLY EARTH CO. LTD.
FONTANA SQUARE LLC
FOOTHILL-PACIFIC TOWNE CT.
FORDHAM CHERA ACQUISITION LLC
FOREST HARLEM PROPERTIES LP
FOREST PLAZA LLC
FORSYTH COUNTY
FORSYTH COUNTY-CITY TAX
  COLLECTOR
FORT SMITH MALL LLC
FORTERRA, INC

FORTUNE CREATION CO. LTD.
FORTUNE WAY INTERNATIONAL CO.,
  LTD
FORWARD AIR SOLUTIONS INC
FOX RIVER MALL PARTNERS
FOX RUN LIMITED PARTNERSHIP
FOX RUN MALL LLC
FOX VALLEY MALL LLC
FPI COMINAR
FR SAN ANTONIO CENTER LLC
FR WESTGATE MALL LLC
FRANCES HERNANDEZ
FRANCHISE BUSINESS SERVICES INC
FRANCHISE TAX BOARD
FRANCIS ROPES
FRANCISCO ROMERO
FRANCISCO HERRERA
FRANDOR LLC
FRANHILL REALTY LLC
FRANK ADAMS
FRANK C. ROBSON
FRANK C. ROBSON REVOCABLE
  TRUST
FRANKLIN COUNTY COLLECTOR
FRANKLIN MILLS ASSOCIATES LP
FRANKLIN PROPERTIES LTD LC
FRANKLIN SQUARE 1136, INC
FREDERICK POLICE DEPARTMENT
FREEMALL ASSOCIATES LLC
FREIGHT SYSTEMS, INC.
FREMAUX TOWN CENTER SPE LLC
FREMONT INDUSTRIES, INC.
FREMONT RETAIL PARTNERS LP
FRIEDRICH GUENSCH
FRISCO STATION LLC
FRONTIER DEV ZEPHYRHILLS LLC
FRONTIER DEVELOPMENT HIALEAH
  LLC
FRONTIER LYNCHBURG LLC
FUEL CREATIVE STUDIO
FUJIAN PUTIAN FORTUNE CREATION
  IMPORT
FUJIAN PUTIAN POWER RICH IMPORT
  & EXPORT
FULLER RBSC LLC

FULTON COUNTY TAX
  COMMISSIONER
FULTON LAWRENCE LLC
FUSION ACCESSORIES GROUP
  LIMITED
FW WA-OVERLAKE FASHION PLAZA
  LLC
G& I IX EMPIRE BIG FLATS LLC
G&I IX CAMP CREEK PROPERTY LLC
G&I IX EMPIRE DELAWARE
  CONSUMER
G&I IX EMPIRE WALMART PLAZA LLC
G&I IX ESPLANADE PROPERTY LP
G&I IX PALM VALLEY PAVILIONS LLC
G&I VII BELLAIR PLAZA LLC
G&I VIII CBL TTC LLC
G&I VIII HAMMOND LLC
G.A.R. REALTY
G4S SECURITY SYSTEMS (GUAM) INC
GABINO GALVAN
GABRIELA SEGURA
GABRIELA VELASTEGUI
GAINESVILLE REALTY LTD.
GALLAGHER BASSETT SERVICES INC
GALLAGHER SHARP ATTORNEYS
GALLATIN MALL GROUP LLC
GALLATIN VALLEY MALL
  MERCHANTS ASSN
GALLERIA AT ROSEVILLE
GALLERIA AT WOLFCHASE LLC
GALLERIA DALLAS
GAMMA PROSPER INTERNATIONAL
  LTD
GARDA CL TECHNICAL SERVICES INC
GARDAWORLD CASH SERVICES
  CANADA CORP
GARDEN CITY PARK ASSOCIATES LLC
GARDEN CITY PLAZA LLC
GARDEN CITY PLAZA LTD
GARDENA POLICE DEPARTMENT
GARLAND COUNTY
GARRISON FONDREN LLC
GARY SOLOMON & CO.
GASSO HOLDING CO. LLC
GASTON COUNTY TAX COLLECTOR

GATOR COASTAL SHOPPING CENTER
  LLC
GAYLUCK CORPORATION
GB MALL LP
GCCFC 2007-GG9 NIAGRA FALLS
  BLVD LLC
GEJ NEWBURGH LLC
GEMA JIMENEZ
GEMINI PROPERTY MANAGEMENT
  LLC
GEMTONE, INC.
GENERAL WIRELESS OPERATIONS
GENESIS CORP
GENEVA SHOPPING CENTER LLC
GENEVIEVE RICHARDSON
GENNARO INC.
GENTILLY LLC 03935
GEORGE BIRNBAUM
GEORGE CUSHMAN
GEORGE GUBENER
GEORGETOWN MARKET PLACE INC
GEORGETOWN TWP. TREASURER
GEORGETOWNE CENTER BROOKLYN
  LLC
GEORGIA DEPARTMENT OF REVENUE
GEORGIA-PACIFIC CORRUGATED LLC
GERALD B DECLEMENTE
GERALD C BEAUCHESNE
GERALD LABELLE ARCHITECT
GERALDINE LOPES-CHARRON
GERALDINE W STONEHOUSE
GERARDO ALFONSO GONZALEZ
  COMPEAN
GERMAN GASTELUM
GERMANTOWN OIL CO INC
GERRARD SQUARE INC
GETRONICS
GETTO & GETTO
GF VALDOSTA MALL LLC
GG RETAIL PROPERTIES LLC
GGMC PARKING LLC
GGP ALA MOANA LLC
GGP GLENBROOK LLC
GGP LIMITED PARTNERSHIP
GGP LP-CUMBERLAND MALL
GGP MEADOWS MALL LLC

GGP NORTHRIDGE FASHION CENTER
  LP
GGP PROVIDENCE PLACE LLC
GGP STATEN ISLAND MALL LLC
GGP TUCSON MALL LLC
GGP-FOUR SEASONS LP
GGPLP LLC
GGPLP REAL ESTATE INC
GGP-MAINE MALL LLC
GHGH REAL ESTATE LLC
GIBRALTAR MGMT CO, INC., AGENT
GILLIAN BIGGS TRUSTEE
GINA AKKAOUI
GINA YOUNG
GIRARDI PARK PLACE LLC
GIV GREEN TREE MALL INVESTOR
GK HOLIDAY VILLAGE LLC
GK PREFERRED INCOME II
  RIDGEMAR SPE LLC
GKT CENTRAL TOWNE SQUARE LLC
GKT THORNCREEK PLAZA LLC
GLANCE EYEWEAR
GLASER PROPERTIES MEMPHIS TWO
  LLC
GLEASON MALL LP
GLENWOOD PLAZA LLC
GLENWOOD SPRINGS MALL LLLP
GLIMCHER MJC LLC
GLIMCHER SUPERMALL VENTURE
  LLC
GLOBAL WEBB LP
GLOCAP SEARCH LLC
GLORIA LUGO
GLORY CHINA FOOTWEAR CO
  LIMITED
GLYNN CTY BD OF COMMISSIONERS
GMA PROPERTIES LLC
GNP PARTNERS
GOANIMATE
GOBIERNO MUNICIPAL AUTONOMO
  DE CAROLINA
GODFREY CORT
GOLD COUNTRY SC LP
GOLDEN MILE INVESTMENT CO.
GOLDEN PACIFIC LXJ
GOLDENROD SDC LLC

GOLDMAN INVESTMENTS LTD
GOLF PLAZA II SHOPPING CENTER
  LLC
GOODMAN MANAGEMENT LLC
GOODWIND DEV. CORP.
GOOGLE INC
GORDON COUNTY TAX
  COMMISSIONER
GORDON GROUP MISSOURI CITY LP
GORDON-KAREN PROPERTIES
GOSFORD AT PACHECO LLC
GOVERNMENT OF THE U.S. VIRGIN
  ISLANDS
GOVERNORS SQUARE LLC
GOVERNOR'S SQUARE MALL LLC
GP-MILFORD REALTY TRUST
GPR INVESTMENTS LLC
GR-3 ASSOCIATES
GRACE ARAGON-MENZEL
GRACE CAPITAL INVESTMENT
  CORPORATION
GRACIELA GASTELUM
GRAINGER
GRAND BALDWIN ASSOCIATES
GRAND CENTRAL PARKERSBURG LLC
GRAND DUNHILL LLC
GRAND TETON MALL LLC
GRAND TRAVERSE MALL LLC
GRANVILLE STREET PROPERTIES,
  INC.
GRAPEVINE MILLS MALL LIMITED
  PARTNERSHIP
GRAY ENTERPRISES LP
GREAT LAKES CARING HOSPICE
GREAT WORLD PROPERTIES LTD.
GREECE RIDGE LLC
GREELEY MALL CO LLC
GREEN 5 PROPERTY LLC
GREEN MOUNT CROSSING LLC
GREEN OAK OWNER 1 LLC
GREEN PRESERVE LLC
GREENBRIER MALL II, LLC
GREENBURGH POLICE DEPARTMENT
GREENE COMMERCIAL RE GROUP
  INC
GREENE COUNTY COLLECTOR

GREENSPRING ASSOCIATES
GREENTOUCH LAWN & TREE
GREENWAY PLAZA LLC
GREENWOOD MALL
GREENWOOD PARK MALL LLC
GREG BEETS
GREGG SELTZER DBA GTG
  ASSOCIATES
GRENDENE S.A.
GRETCHEN ST CLAIR
GRI-EQY (PRESIDENTIAL MARKETS)
  LLC
GRIFFIN CROSSROADS LLC
GROUP M PUERTO RICO INC
GROVE CITY FACTORY SHOP&
  WACHOVIA
GRUNDY COUNTY COLLECTOR
GS PACIFIC ER LLC
GSC PROPERTIES LLC
GTA OFFICE WEST INC
GTM DEVELOPMENT LTD
GUFFEY ROLLA PROPERTIES LLC
GULF VIEW REALTY LLC
GUMBERG ASSET MANAGEMENT
  CORP
GUNN APPLIANCE REPAIR
GWINNETT COUNTY TAX
  COMMISSIONER
GWINNETT PLACE MALL GA LLC
GWL REALTY ADVISORS INC, ITF
H & M SYSTEMS SOFTWARE, INC.
H E B LP
H/S FLORENCE LLC
HAB-BPT
HAERI HACIENDA PLAZA LLC
HAGERSTOWN PREMIUM OUTLETS
HALES FAMILY LP #1
HALEY MITCHELL
HALIFAX COUNTY TAX DEPT.
HALPERN PROPERTIES LLC
HAMDEN PLAZA ASSOCIATES LLC
HAMILTON II LLC
HAMILTON MALL LLC
HAMILTON TC LLC
HAMMOND & HAMMOND RENTAL
  PROP.

HAMTRAMCK CENTER LLC
HANES BRANDS INC
HAP PROPERTY OWNER LP
HARDIN COUNTY SHERIFF
HARFORD MALL BUSINESS TRUST
HARLAN C ERICKSON TRUST UTD 12-
  15-88
HARLAN D. AND MAXINE DGL
HARLAN D. AND MAXINE DOUGLASS
HARMAN REALTY BROOKLYN LLC
HARMON FAMILY LLC
HARNETT COUNTY TAX COLLECTOR
HARNEYS CORPORATE SERVICES
  LIMITED
HARRIS COUNTY
HARRISBURG MALL LP
HARRISVILLE CITY
HARRISVILLE ROGERS LC
HARTMAN RICHARDSON HEIGHTS
  PROP
HARTUNIAN LLC
HARVARD DEVELOPMENTS INC
HARVEY A. TOLSON
HARVEY CAPITAL CORP
HARVEY LINDSAY COMMERCIAL R/E
HAT #1 LLC
HAWK COMMERCIAL PROPERTIES
  LLC
HAWTHORN LP
HAWTHORNE ACQUISITION LLC
HAYDAY, INC.
HAYLEY PATER MCCAFFREY
HAYS MALL LLC
HAZLET TOWNSHIP
HC LAKESHORE LLC
HEAP INC
HEARTLAND COCA COLA BOTTLING
  COMPANY
HEATH FRANKE
HEATH METTLER
HEATHER D GRUNERT
HEATHER SKAPINOK
HEAVEN WOOD
HEBCO DEVELOPMENT INC
HEIDY MIRANDA
HEIGHTS RETAIL LTD

HEKEMIAN & CO., INC.
HELEN SHISHKO
HEMET VALLEY CENTER LP
HEMPSTEAD COUNTY COLLECTOR
HEMPSTEAD LEVITTOWN ASSOC. LLC
HENDERSON-PROSPECT PARTNERS LP
HENDON GOLDEN EAST LLC
HENRY COUNTY FIRE DEPARTMENT
HENRY COUNTY TAX COMMISSIONER
HENRY K WORKMAN JR TRUSTEE
HERITAGE PROPERTIES
HERITAGE REALTY LLC
HERLINDA CIARMOLI
HERZOG SUPPLY CO., INC.
HEWLETT PACKARD FINANCIAL
  SERVICES
HG GALLERIA LLC
HH BROWN INT'L SOURCING
HHW ST LANDRY PROPERTIES LLC
HICKORY FIRE DEPARTMENT
HICKORY RIDGE COMMONS, LLC
HIGH NOB-RANGELINE LLC
HIGH POINTE COMMONS HOLDINGS
  LP
HIGHCOM INTERNATIONAL LIMITED
HIGHLAND KINGDALE ASSOCIATES,
  LLC
HIGHLAND LAKES PROPERTY,  LLC
HILCO REAL ESTATE LLC
HILLCREST MALL MANAGEMENT INC
HILLSBORO PARTNERS LLC
HILLSBOROUGH BOARD OF FIRE
  COMMISSIONERS
HILLSBOROUGH COUNTY TAX
  COLLECTOR
HILLSIDE CENTRE HOLDINGS INC
HILLSIDE PLAZA, LLC
HILLTOP PLAZA LLC
HINDS COUNTY TAX COLLECTOR
HINESVILLE CENTER LLC
HINSHAW & CULBERTSON LLP
HIRAM PAVILION OWNER LLC
HIXSON MALL LLC
HJN FAMILY LLC
HK NEW PLAN ERP PROPERTY
  HOLDINGS LLC

40

HMC DYSART, LLC
HMVP HILLTOP INC
HNC CAPITAL LLC
HOGAN TRANSPORTS INC
HOLIDAY INN EXPRESS HOTEL &
  SUITES
HOLLYWOOD RETAIL VENTURES LLC
HOLMDEL TOWNE CENTER LLC
HOLYOKE MALL CO LP
HOLZMAN GROUP LTD
HOMCO REALTY FUND (186) LP
HONEY CREEK MALL LLC
HONG KONG NORTHWEST
  INVESTMENT LLC
HONG KONG OLISA CO LIMITED
HOOD COMMONS BSD LLC
HOOPP REALTY (MARLBOROUGH)
  INC
HOOPP REALTY INC
HOOVER ELEVEN HOLDINGS LLC
HOOVER MALL LIMITED LLC
HOPEWELL AB
HOPPER PROPERTIES, LP
HOUSTON COUNTY TAX
HOUSTON GULFGATE PARTNERS LP
HOWARD BARNES
HSG-KRE OAK LAWN PROPERTY
  OWNER LLC
HT WEST END LLC
HUB GROUP ASSOCIATES INC.
HUGE DEVELOPMENT LTD.
HUH DI/OCP CROSSLANDS, LLC
HULEN MALL LLC
HUNTER RETAIL CNTR LLC
HUNTINGTON ALARMS
HUNTINGTON MALL
HVTC INC
HWA ENTERPRISES
HYLAN PLAZA 1339 LLC
HYMAN FAMILY TRUST
HZD PROPERTY OWNER LLC
I & R LLC
I9 ADVANTAGE
IA DENVER QUEBEC SQUARE LLC
IA GARNER WHITE OAK LLC
IA GREELEY CENTERPLACE LLC

IA HOUSTON NORTHWEST LIMITED
  PARTNERSHIP
IA MONROE POPLIN LLC
IA OKLAHOMA CITY ROCKWELL LLC
IA SAN ANTONIO WESTOVER, LLC
IA SAN ANTONIO WOODLAKE L/P
IAN D. FORBES
IAN HUNTER
IAN M KING
IBERIA PARISH SCHOOL BOARD
IBISWORLD, INC
IBM
ICIMS, INC
IDX CORPORATION
ILDA GUZMAN
ILLINOIS STAR CENTRE LLC
IMAGINE PROPERTIES ENT LLC
IMANI EDUCATION CIRCLE CHARTER
  SCHOOL
IMG MODELS INC
IMG PRODUCTION LLC
IMPERIAL COUNTY WEIGHTS AND
  MEASURES
IMPERIAL VALLEY MALL II, LP
IMPORT SOLUTIONS DE MEXICO, S DE
  RL DE CV
INDEPENDENCE COUNTY
  COLLECTOR
INDIAN MOUND MALL
INDIAN VALLEY PLAZA INC
INDIGO PARK CANADA INC
INDUSTRIAL AIR CENTERS INC
INFINITY CLASSICS INTERNATIONAL
  INC
INGLES MARKETS INC.
INGLES MARKETS, INCORPORATED
INNOVATIVE DESIGNS, LLC
INSIDEOUT DEVELOPMENT
INSTITUTO LEGAL LAVORAL Y DE
  MEDIACION
INTEGRATED LOGISTICS LLC
INTEGRIS VENTURES-SC LLC
INTEGRIS VENTURES-WR LLC
INTELLIGRATED SYSTEMS LLC
INTERLOOP LIMITED
INTERNATIONAL CENTER INC

INTERNATIONAL IMPUTED INTEREST
INTER-PACIFIC CORP.
INTERTEK INTERNATIONAL INC
INTERTEK TESTING SERVICES
INVERSIONES JOSELYMARI SE
IP ATTORNEYS GROUP LLC
IRA M. KOHN CO.
IRAMCO REALTY & MGMT., INC.
IRC RETAIL CENTERS
IRC RETAIL CENTERS MANAGEMENT
  INC
IRIS CASTILLO
IRON MOUNTAIN
IRON MOUNTAIN CANADA
  OPERATIONS ULC
IRONDEQUOIT TK OWNER LLC
IRONWOOD SQUARE WEST LLC
ISABEL LEPE
ISLA DEL SOL ASSOCIATES LTD
ISRAEL LOPEZ
IVAN DIAZ
IVANEL BIANCHI
IVANHOE CAMBRIDGE II INC
IVANHOE CAMBRIDGE II, INC
IVANHOE CAMBRIDGE INC
J & S TELLERMAN LLC 2464
J.B. HUNT TRANSPORT, INC.
J.T. DUNN JR 200118
J.W. RICH INVESTMENT CO
JACK C. HUTCHINSON
JACK COUNTY APPRAISAL DISTRICT
JACK COUNTY ASSESSOR
  COLLECTOR
JACK KATZ & MANUEL MUNOZ
JACK MARTIN
JACKIE JENKINS
JACKSON CORP
JACKSON CROSSING REALTY LLC
JACKSON CROSSING SPE LLC
JACKSON RECRUITING GROUP
JACKSON SQUARE INVESTORS LLC
JACKSONVILLE MEDICAL PLAZA
  OWNER LLC
JACKSONVILLE MZL LLC
JACKSONVILLE REGIONAL CENTER
  LLC

JACKSONVILLE SHERIFF'S OFFICE
JACQUELINE MATHIS
JACQUELINE MIRANNE
JACQUELYN WIGGIN
JADA THOMAS
JADE WOODLAND LLC
JAJIMMY LLC
JALINNE ESPINOZA
JAMES ESSARY
JAMES MORTLAND
JAMES PETERSON
JAMESSA SMITH
JAMESTOWN S SHORE CENTER LP
JAMI KLINE
JAMIE FERNANDES
JAMIE FISHER
JAMIKA BERRYMAN
JANET SERVIN
JANET VALENCIA
JARDEL CO., INC.
JASAN LLC
JASMINE FULLER
JASMINE VALADEZ
JASON ASSOCIATES LLC
JASON FOX
JASON HANNAH
JASON S. STEPHENS
JASPER COUNTY COLLECTOR
JAY AND SNOW (JS) INT'L LTD
JAY H. & NANCY A. GRANT
JAY HARRIS
JAY HENDRICK
JAY JOHNSON
JAYHAWK TOWER CORP.
JAYNIE HAKEEM
JAZZY GADDY
JDC PROPERTIES
JDN REAL ESTATE HAMILTON LP
JEAN A. JOSEPHO
JEFF VANDEVEN
JEFFERSON ASSOCIATES LP
JEFFERSON COUNTY
JEFFERSON COUNTY SHERIFF'S OFC
JEFFERSON COUNTY TAX
  COLLECTOR
JEFFERSON COUNTY, DEPT. OF REV

JEFFERSON MALL CMBS LLC
JEFFERSON POINTE SPE LLC
JEFFERSON-MARUMSCO 1, LLC
JEFFREY AMMON
JENEL MGMT. CORP.
JENNIFER BUESSING
JENNIFER CASTANEDA
JENNIFER CASTRO
JENNIFER DENTINGER
JENNIFER FALLON
JENNIFER GOODELL
JENNIFER GUTIERREZ
JENNIFER KRUPA
JENNIFER MAURITZ
JENNIFER MOSLEY
JENNIFER QUILES
JENNIFER ROBERTS
JENNIFER ROBNETT
JENNIFER TROUT
JENNIFER WILD
JERI ANDERSON
JERRY R. DAVIS
JERSEY CITY MUA
JESA INVESTMENT LLC
JESELL HURTADO
JESSE KNIGHT
JESSICA BROWN
JESSICA CONRAD
JESSICA GALE
JESSICA RIGGS
JESSICA SERNA
JESSICA STARR
JESSICA TURNEY
JESSICA WEINER
JG ELIZABETH II LLC
JG WINSTON-SALEM LLC
JHON E. CADAVID
JHR HOLDINGS LLC
JIANGXI LIFENG SHOES CO LTD
JILL HARDY
JIM BONDS ENTERPRISES INC
JKS-MARSHALL, LP
JLJ ASSOCIATES
JM111998 LLC
JMCR SHERMAN LLC
JOAN M. DAHLE TRUST

JOANN ZEITVOGEL
JOANNE BLANCHARD
JOAO CARNIERO LACERDA
JOCEE REALTY CORP
JOCELYN OMEN
JODI FENDER
JOEL D. ARTHUR TRUSTEE OF THE
  VOWEL
JOFRESH LLC
JOHANNA ALMESTICA
JOHN A. PORTER JR
JOHN BUTLER
JOHN C. WINDLE TRUSTEE OF THE
JOHN G. VENINI INVESTMENTS LTD.
JOHN HOSKINS
JOHN J CAVALDORO
JOHN OZEREKO
JOHN P. HOOTEN, TRUSTEE
JOHN W. QUINN III TEST TR
JOHNNEISHA MOTT
JOHNSBOROUGH CORNER LLC
JOHNSON CONTROLS FIRE
  PROTECTION LP
JOHNSON CONTROLS SECURITY
  SOLUTIONS
JOHNSON COUNTY COLLECTOR OF
  REVENUE
JOHNSON COUNTY TREASURER
JOHNSTOWN COMRIE ASSOCIATES
  LLC
JOHNSTOWN S/C LLC
JOLIET HILLCREST LLC
JONATHAN FRAZIER
JONATHAN MARTIN
JONATHAN MOUTON
JONATHAN NEIL & ASSOCIATES INC
JORDAN CARNEY
JORDAN CREEK TOWN CENTER LLC
JORIAN PARK LLC
JOSE CAMARENA
JOSE J CANTU
JOSE Y ENCARNACION
JOSEPH AKEROYD
JOSEPH HAMMERSCHMIDT CO
JOSEPH R. JESTER IV LLC
JOSEPH SIEGELE

JOSEPH T. CAMISA & MADELINE L.
JOSEY/TRINITY MILLS LTD
JOSHUA CUNNINGHAM
JOY JONES
JOYCELIAN SIMS
JPMCC 2006-LDP7 CENTRO ENFIELD
  LLC
JPMCC 2006-LDP9 NORTH RAINBOW
  BLVD LLC
JPMG MANASSAS MALL OWNER LLC
  201563
JPMO5-CIBC12 FORT STEUBEN MALL
JRL LIBERTY 1133 LLC
JUAN SOLANO JR
JUAN VALDEZ
JUBILEE-CLINTON II LLC
JUDITH NUNEZ
JUDITH STERN CANNON & GARY B
  CANNON
JULIA CAYWOOD
JULIA DEVORE
JULIANNE SAUNDERS
JULIANNE YINGLING
JULIE MERVYN
JULIEN PERRIN
JULIO D. DELGADO
JULIO PENA
JUNGE ASSOCIATES LLC
JW FRANKLIN CO
KACI PROPERTY MANAGEMENT INC
KAITLIN RICHETTI
KALENA RAMSEY
KALEY HANN
KAMEELAH ROBINSON
KAMEHAMEHA CENTER CO
KAMERON LE FRERE
KANSAS BAR ASSOCIATION
KANSAS CITY SERIES OF LOCKTON
  CO LLC
KANSAS TECHNICAL SERVICES INC
KARAMOH JALLOH
KARELYNA LLC
KAREN DIAZ
KAREN WHITSON KAPLAN
  REVOCABLE
KARIN BERGH HALL TRUSTEE

KARINA SANCHEZ
KARL HODOH
KARLA ARZATE WENCE
KARLA CARCACHE
KARLA VILLANUEVA
KARVIS JERNIGAN
KATARZYNA GACEK
KATE REID
KATHERINE ALLEN
KATHERINE DIERKING
KATHRYN BALL
KATHRYN FRAZER
KATHRYN WILEY
KATIE HERRERA
KATIE MAYNE
KATY MILLS MALL LP
KAW VALLEY STATE BANK & TRUST
KAWTAR TURCIOS
KAYLA BEJAR
KAYLA PIEU SINBANDIT
KAYLEN SIVERTSON
KAYLI ANDERSON
KB PARKSIDE LLC
KC STORE FIXTURES
KCTTC
KDI ATHENS MALL LLC
KDI ATLANTA MALL LLC
KDI RIVERGATE MALL LLC
KEKST
KELLER FIRE & SAFETY, INC.
KELLI M BOWIN
KELLY COLF
KELLY WATTS
KENAI PENINSULA BOROUGH
KENNEDY MALL
KENTON COUNTY SHERIFF
KENTUCKY STATE TREASURER
KERI LYNN HENDERSON
KERISHA PETERSON
KERMAN SHOPPING PLAZA LLC
KERMANIDIS REALTY TRUST
KERN GROUP INC
KESHIA WILSON
KEVIN COGGIN
KEVIN EVANS
KEVIN HUNDLEY

KEVIN RELITZ
KEVKOR LLC
KEYSER AVENUE PROPERTIES LLC
KEYSHA DYE
KHALID MIRZA
KHURRAM UDDIN
KIE INVESTMENTS LLC & BJI
  INVESTMENTS LLC
KIMBERLY ASTOQUILLCA
KIMBERLY BAIRES
KIMBERLY KRIEGER
KIMBERLY LAYFIELD
KIMBERLY LESH
KIMBERLY SPANULO
KIMCO BROWNSVILLE LP
KIMCO CARROLLWOOD 664, INC.
KIMCO DELAWARE INC
KIMCO L-S LIMITED PARTNERSHIP
KIMCO REALTY CORPORATION
KIM-SAM PR RETAIL LLC
KIMSCHOTT FACTORIA MALL LLC
KIN PROPERTIES INC
KING CITY IMPROVEMENTS LLC
KING CITY MERCHANTS ASSN
KING COUNTY FINANCE DIVISION
KING OF PRUSSIA ASSOCIATES
KING PROPERTIES
KINGMAN PLAZA LLC
KINGOTT, LLC
KINGSGATE MALL LP
KINGSPORT MALL LLC
KINGSTON MALL LLC
KINGSTOWNE TOWNE CENTER
KINGSWAY GARDEN HOLDINGS INC
KIOP BRANFORD LLC
KIR BRANDON 011 LLC
KIR CITYPLACE MARKET LP
KIRKWOOD MALL ACQUISITION LLC
KIRSTEN ENRIGUEZ
KITSAP MALL LLC
KLAIRMONT ENTERPRISES INC
KLEMENT-WES PARTNERSHIP LTD.
KM FRESNO INVESTORS LLC
KMART CORP
KMC LIMITED PARTNERSHIP
KNIGHTDALE CENTER LLC

KNOXVILLE PARTNERS LLC
KOFFMAN-MCENTEE LLC
KR STRATFORD LLC
KRAGEN PROPERTIES LLC
KRE BROADWAY MALL OWNER LLC
KRE COLONIE OWNER LLC
KRG CEDAR HILL PLAZA, LP
KRG DRAPER PEAKS LLC
KRG HENDERSON EASTGATE, LLC
KRG INDIAN RIVER LLC
KRG KOKOMO PROJECT COMPANY
  LLC
KRG LAS VEGAS CENTENNIAL
  CENTER LLC
KRG LAS VEGAS EASTERN BELTWAY,
  LLC
KRG PALM COAST LANDING LLC
KRISTA GINGRICH
KRISTEN MARTIN
KRISTEN RODGER
KRISTIN DANIELS
KRISTIN SMITH
KRISTINE PRACTICO
KRISTY OCONNER
KRYSTLE HAWK
KS EGLINTON SQUARE INC
KS HERITAGE PLACE INC
KS LAMBTON MALL INC
KS TECUMSEH MALL INC
KSE MANUFACTURING INC
KUEHNE & NAGEL LTD
KURTIS WALTER
KURTUS POWELL
KUWAIT MINISTRY OF FINANCE
KVC INVESTORS, LLC
KWEST RESOURCES INC
KYLE AFFRONTI
L&J MANCHESTER III, LLC
LA ALAMEDA LLC
LA CIENEGA SAWYER LTD
LA COLUMBUS LLC
LA CROSSE CITY TREASURER
LA HABRA WESTRIDGE PARTNERS LP
LA PORTE COUNTY TREASURER
LA ROSAS INC
LABOR STAFFING INC TENNESSEE

LAFOLLETTE DEED OF REALTY
  CREATING
LAFRAMBOISE REALTY LLC
LAINIE ZIMMERMAN
LAIRD PLASTICS
LAKE AIR HOLDINGS LLC
LAKE ELSINORE CENTER LLC
LAKE HAVASU CITY
LAKE MANAWA CENTRE II, LLC
LAKE STEVENS GRF2, LLC
LAKELAND SQUARE MALL LLC
LAKELAND VENTURE, INC.
LAKES MALL REALTY LLC
LAKEVIEW SQUARE LLC
LAKEWOOD RETAIL LLC
LAKHA PROPERTIES-LAKEWOOD TC
  LLC
LAMAR E GWALTNEY
LAMIA GILLIAM
LAMONICA LTD
LANA ROTAN
LANCASTER PARTNERS
LANDING VENTURE ASSOCIATES LLC
LANDINGS REALTY LLC
LANDSTAR RANGER INC
LANES MILL ASSOCIATES, LLC
LANGLEY PARK PLAZA INC
LANSDOWNE MALL INC
LANSING MALL LLC
LARAMIE COUNTY TREASURER
LARGO LLC
LARRY E. NIKKEL
LARRY RHODES
LAS AMERICA'S PREMIUM OUTLETS,
  LLC
LATEEF NASIRU
LATIN WORLD ENTERTAINMENT
  HOLDINGS
LATISHA PERKINS
LAUDERHILL MALL INVESTMENT
  LLC
LAURA GILBERT
LAURA KEISLING COLLECTOR
LAURA MOLINA
LAURA PERALTA
LAURA QUERO

LAUREL MALL LP
LAUREN JEFFORDS
LAUREN KELLER
LAURIE DESALVO
LAVALE ASSOCIATES II LLC
LAVI INDUSTRIES
LAWRENCE FALSE ALARM
  REDUCTION PROGRAM
LAWRENCE QUEEN PLLC
LAWRENCEVILLE MARKET 1707 LLC
LAWSON ROBERTS
LAYTON HILLS MALL CMBS LLC
LAZ PARKING COLORADO
LB UBS 2007-C7 SHORE RD
LB-UBS 2007-C6 INDIAN HILLS
  STATION LLC
LCI-SVAP NDM JV, LP
LE CARREFOUR LAVAL (2013) INC
LEA COUNTY TREASURER
LEAVENWORTH COUNTY TREASURER
LEBANON PAD LP
LEBANON VALLEY MALL CO.
LEE CHRISTENSEN
LEE COUNTY TAX COLLECTOR
LEE LINDEN
LEESBURG PIKE CENTER LLC
LEHIGH VALLEY MALL LLC
LEON HARARY, INC.
LERNERS LAWYERS
LEROI B GARDNER JR MD
LES IMMEUBLES DU CARRE
LES IMMEUBLES DU CARREFOUR
  RICHELIEU
LESIA BEZENAR
LESLIE PIERCE
LESLYE ROMERO
LESTER SCHWAB KATZ & DWYER
LETICIA HUIZAR
LEVCOM WALL PLAZA ASSOC.
LEVCOM-PLAZA RT. 46 ASSOC.
LEVIN MGMT. CORP.
LEVYCO LLC
LEWIS COMMERCIAL PROPERTIES
  LLC
LEXINGTON-FAYETTE URBAN CO
  GOV

46

LEXINGTON-FAYETTE URBAN
  COUNTY GOVT
LF2 ROCK CREEK LP
LFUCG
LG WALNUT SQUARE LLC
LGM EQUITIES LLC
LI & FUNG (TRADING) LIMITED
LIBERTY DISTRIBUTION COMPANY
  LLC
LICENSE AND FINE ACCOUNT
LIDIA RAMIREZ
LIGHTHOUSE PLAZA LLC
LIGHTHOUSE VILLAGE PARTNERS
  LLC
LILES GAVIN PA
LILLIANA MELGAR
LIMITED ENERGY CONCEPTS
LIN DEE LIU & YU SHENG VICTOR LIU
LINCOLN PLAZA CENTER LP
LINCOLN SHOPPING CENTER LLC
LINCOLNWOOD TOWN CENTER, LLC
LINDA B. LYON REVOCABLE TRUST
LINDA BEACH ZOLLER
LINDA HARRAR-OLSTYN
LINDA JOHNSON
LINDA M. PARSONS REVOCABLT
  TRUST
LINDELL MARKET PLACE LP
LINDEN PLAZA LLC RESTRICTED
  DACA ACCT
LINDSEY BATENHORST
LINDY LOMA
LINE 14 VENDOR
LINEAGE
LINKEDIN CORPORATION
LISA LOCKMAN
LISA MERRITT
LISA MILLER
LISA SLATER ORGANIZATIONAL
  DESIGN LLC
LISA YI KIM
LISSAN GRIZZLE
LITTLER MENDELSON
LIVERN WELLINGTON
LIZ MONTANEZ
LIZBETH LEYVA

LJ NORTHLAKE LLC
LOFFREDO FRESH PRODUCE CO, INC
LOGAN VALLEY REALTY LLC
LOGISTICS SERVICE (PANAMA) S.A
LOMBARDO COMPANIES LP
LONDONDERRY SHOPPING CENTRE
  INC
LONG BEACH CENTER LLC
LONG DRIVE VENTURES, LLC
LONG YEAR INTERNATIONAL SHOES
  COMPANY LT
LOOMIS FARGO & CO
LOR CORPORATION
LORELEI LANE
LOS ANGELES COUNTY
LOUFRANCO PROPERTIES INC
LOUISIANA DEPT OF AGRICULTURE &
  FORESTRY
LOUISVILLE FARP
LOURDES BURCIAGA
LOURDES COBIAN CHAVEZ
LOVELESS/TOLLEFSON PROPERTIES
LOWNDES COUNTY TAX COMM.
LOYAL HOLDINGS DE LLC FBO
LP SOFTWARE, INC
LR LACEY MARKET SQUARE LLC
LRC MAGIC INVESTORS LTD
LSREF3 SPARTAN GENESSEE LLC
LTL ITALIAN DESIGN LLC
LUAN INVESTMENT, S.E.
LUCIA CHEA
LUCIA HERRERA
LUIS ARMENDARIZ
LUIS DERAS
LUISA BUITRON
LUISA RIOS
LUX ACCESSORIES LTD
LYCOMING MALL REALTY HOLDING
  LLC
LYLA ASSOCIATES LLC
LYNDSEY FLORES
LYNN VALLEY SHOPPING CENTRE
LYNNETTE BROOKS
LYNNHAVEN MALL LLC
LYSA DEESE
M & M INVESTMENTS LLC

MABELVALE PLAZA LLC
MACARTHUR PARK LP
MACDADE MALL ASSOCIATES LP
MACERICH BUENAVENTURA LP
MACERICH CERRITOS LLC
MACERICH DEPTFORD LLC
MACERICH FRESNO LP
MACERICH LAKEWOOD LP
MACERICH NIAGARA LLC
MACERICH NORTH PARK MALL LLC
MACERICH SOUTH PARK MALL LLC
MACERICH VICTOR VALLEY LP
MACERICH VINTAGE FAIRE LP
MACERICH WESTSIDE PAVILION PROP
  LLC
MACOMB CENTER HOLDINGS LLC
MACOMB CENTER PARTNERS LLC
MACYS RETAIL HOLDINGS INC
MADDY MIREMBE
MADELINE HECK
MADERA CAPITAL LP
MADIA FRANKLIN
MADISON CO. SALES TAX DEPT.
MADISON COUNTY TAX COLLECTOR
MADISON EAST TOWNE LLC
MADISON SELLENRIEK
MADISON WEST TOWNE LLC
MAELIA SIERRA
MAFRI HOLDINGS, INC.
MAGIC VALLEY MALL LLC
MAGNOLIA S/C ASSOCIATES LLC
MAGNUM GROUP LLC
MAGRINO
MAI ASSOCIATES LLC
MAIJO LLC
MAILFINANCE
MAINPLACE SHOPPINGTOWN LLC
MAKENZIE ALLISON
MALCOLM R LANDRUM
MALL AT AUBURN LLC
MALL AT CONCORD MILLS LIMITED
  PAR
MALL AT COTTONWOOD, LLC
MALL AT GREAT LAKES LLC
MALL AT GURNEE MILLS LLC
MALL AT INGRAM PARK LLC

MALL AT IRVING LLC
MALL AT JEFFERSON VALLEY LLC
MALL AT LONGVIEW LLC
MALL AT MIAMI INTERNATIONAL LLC
MALL AT MONTGOMERY LP
MALL AT POTOMAC MILLS LLC
MALL AT ROCKINGHAM LLC
MALL AT SUMMIT LLC
MALL AT TUTTLE CROSSING LLC
MALL AT WHITE OAKS LLC
MALL DEL NORTE LLC
MALVERN TOWN CENTRE INC
MANAGER OF FINANCE
MANAPORT PLAZA LLC
MANATEE COUNTY FALSE ALARM
  UNIT
MANHATTAN ASSOCIATES INC
MANITOBA FINANCE TAXATION
  DIVISION
MANN ENTERPRISES INC
MANOA SHOPPING CENTER
  ASSOCIATES LP
MANSION MALL MARKETPLACE LLC
MANTHAN SOFTWARE SERVICES
  PRIVATE LMTD
MANUEL LAFRENIERE
MANUFACTURERA DE CALZADO
  ENSUENO SA DE C
MAPLE PROPERTIES LLC
MAPLES AND CALDER
MAPLEWOOD MALL LLC
MARC MCFRAZIER
MARC USA CHICAGO
MARCELO LOPEZ
MARCH HARE LLC
MAR-CHELE INC
MARCI EDER
MARCO HERNANDEZ
MARCOTT HOSIERY LLC
MARIA BOLANOS
MARIA C SERRANO
MARIA CABANILLAS
MARIA CASTILLO
MARIA GARCIA
MARIA GONZALEZ
MARIA LOPEZ

MARIA LOZANO
MARIA MORALES
MARIA MORMANDO
MARIA RODRIGUEZ
MARIAH BENTACOURT
MARICELY RIOS
MARICOPA COUNTY TREASURER
MARIE ZEPEDA
MARIETTA CENTER LLC
MARILYN SARIOL
MARILYN VELAZQUEZ
MARIO ORELLANA
MARIO ZARAZUA
MARION PLAZA ASSOCIATES LP
MARIPOSA SHOPPING CENTER
  INVESTMENTS LLC
MARISOL GONZALEZ
MARISSA GALVAN
MARK DE LA ROSA
MARK HM ASSOC. LP
MARK M. STEVENSON
MARK REAVES
MARK TESHIMA
MARKET MALL LEASEHOLDS INC
MARKET ON CHERRY
MARKET PLACE AT RIVER PARK CAM
MARKET PLACE PHASE II
  DEVELOPMENT LLC
MARKET PLACE S/C - GGPLP
MARKET PLACE VALPARAISO LLC
MARKETPLACE ASSOCIATES LLC
MARKETPLACE INVESTORS
MARKS SQUARE INCORPORATED
MARLENE AQUINO
MARLENE DIAZ
MARLETTO FAMILY LTD.
  PARTNERSHIP
MARLON BETANCES
MARLON D MINNIFEE
MARSHA WALTERS
MARTHA CABALLERO
MARTHA STEWART
MARTHA STEWART LIVING
  OMNIMEDIA INC
MARTIN GASPARE
MARTIN K O'DONNELL

MARTIN OLIVAREZ
MARTIN SHOPS LLC
MARTIN TORRES
MARURI GREY
MARVA WEEKS
MARVEL
MARVEL ENTERTAINMENT LLC
MARVIN J. HENDRIX
MARVIN L LINDNER ASSOCIATES LLC
MARVIN RHYNE PROPERTIES
MARY CHRISTINE GAY
MARY CONSTANCE WOOD
MARY J ROGERS
MARY LAGRECA
MARY LAKE REALTY LTD
MARYAM SAMAD
MARYAM ZANGENEH
MARYJO HAMILTON
MARYLAND CROSSING REALTY LLC
MASON AVENUE HOLDING CO.
MASSAPEQUA CENTER 1138 INC
MASTER DATA CENTER
MASUE LLC
MATANKY REALTY GROUP, INC.
MATANUSKA-SUSITNA BOROUGH
MATONE GROUP SPRINGNEX LLC
MATRIX (CAMROSE) LP
MATRIX CLAIMS MANAGEMENT
MATT LEMKE
MATT MALLETTE
MATT MAYFIELD
MATT MEISELS
MATTESON REALTY LLC
MATTHEW BLANCHARD
MAURICE BELVIN
MAVERICK MGMT. CORP.
MAYDEL GARCIA
MAYFAIR CENTER OWNER LLC
MAYFAIR MALL LLC
MAYFLOWER MALL
MAYFLOWER REALTY LLC
MAYFLOWER SQUARE ONE LLC
MAYOBANEX BURGOS
MAYRA BEASLEY
MAYRA DEHARO RAYGOZA
MAYRA TELLO

MB COLUMBUS HILLIARD LLC
MB HOUSTON ANTOINE LIMITED
  PARTNERSHIP
MB LINCOLN MALL LLC
MC SIGN COMPANY
MCBH PARKWAY CROSSING LLC
MCCAIN MALL COMPANY LP
MCCARRAN MARKETPLACE SPE, LLC
MCELROY ELECTRIC
MCGRATH RHD PARTNERS LP
MCKINLEY COUNTY TREASURER
MCKINLEY MALL LLC
MCM PROPERTIES LTD.
MCP VOA & III LLC
MCS HEMET VALLEY CENTER LLC
MEADE COUNTY SHERIFF
MEADOWBROOK MALL COMPANY
MEADOWOOD MALL SPE LLC
MEAGAN YEUNG
MECHANICAL SYSTEMS OF DAYTON
  INC
MECKLENBURG COUNTY
MEDIANEWS GROUP INC.
MEDITERRANEAN SHIPPING CO USA
  INC
MEG FLANNERY
MEIR AGAKI
MEJ INVESTMENTS LTD
MELANIE DEWITT
MELBA MAXINE SANDOVAL
MELBOURNE SQUARE LLC
MELCOR REIT LIMITED PARTNERSHIP
MELIA CROMWELL-JOHNSON
MELISSA CRAVILLION
MELISSA ESPINOZA
MELISSA GRUNAU
MELISSA KLOUSE-WELLS
MELISSA MELESIO
MELISSA ROMO
MELISSA ROOT
MELISSA TAYLOR
MELVINA JOHNSON
MEMORIAL CITY MALL, LP
MEPT WESTWOOD VILLAGE LLC
MERCED MALL LLC

MERCER HUMAN RESOURCING
  CONSULTING
MERIDEN REALTY ASSOCIATES
MERIDEN SQUARE PARTNERSHIP
MERLIN R. TIMOTHY OR UTAHNA
MERRILL CONSULTANTS
MERRITT SQUARE REALTY LLC
MESHANTICUT PROPERTIES, INC.
MESILLA VALLEY SPE
MFC BEAVERCREEK LLC
MGP IX PROPERTIES, LLC
MGP X VERNOLA LLC
MGP XI CAPITOLA, LLC
MGP XI COMMONS FW, LLC
MGP XII HUNTER COURT LLC
MIAMI DADE COUNTY TAX
  COLLECTOR
MIAMI INDUSTRIAL TRUCKS INC
MIAMI-DADE FIRE RESCUE
  DEPARTMENT
MIAMI-DADE POLICE DEPARTMENT
MIC MAC MALL LP
MICHAEL ARTUSA
MICHAEL CRESS
MICHAEL D. HECK
MICHAEL DRUMM
MICHAEL POLOHRONAKI
MICHAEL PROANO
MICHAELA NEWNUM
MICHELE MORSTORF
MICHELLE BERTUCCI
MICHELLE KOZAK
MICHELLE MOCCIA FRAZIER
MICHELLE ROBERTSON
MICHELLE VALDIVIA
MICI DESOTO I LTD.
MICROSTRATEGY SERVICES CORP
MID RIVERS MALL CMBS, LLC
MIDDLEBELT PLYMOUTH VENTURE
  LLC
MIDDLETOWN I RESOURCES LP
MIDDLETOWN TOWNSHIP FSI
MIDEB NOMINEES INC
MIDLAND CARE
MIDLAND CARE HOSPICE

MIDLAND MALL REALTY HOLDING
  LLC
MIDLAND PAPER COMPANY
MIDTOWN PLAZA INC
MIDWAY SC LLC
MIDWEST ASSET GROUP LLC
MIDWOOD MANAGEMENT CORP
MIDYAN GATE REALTY LLC
MIKE F LOVOY
MIKE LIPPERT
MIKE LOLLAR
MIKE MCBREEN
MIKEONE CHICAGO HOLDINGS LLC
MIL ITF HOOPP REALTY INC
MIL ITF HOOPP REALTY INC
  (INTERCITY)
MIL ITF HOOPP REALTY INC
  (SUDBURY)
MILDRED MENDEZ
MILITARY LAKE WORTH ROAD LLC
MILITARY PLAZA
MILL CREEK CROSSING LLC
MILL WOODS CENTRE INC
MILLENNIAL BRANDS LLC
MILPITAS MILLS LIMITED
  PARTNERSHIP
MIMCO INC
MINISTER DU REVENU - REVENUE
  QUEBEC
MINISTER OF FINANCE
MINISTER OF REVENUE OF QUEBEC
MINISTRY OF FINANCE
MINNEHAHA COUNTY TREASURER
MIR HANSON ASSOCIATES LLC
MIRA AVDICH
MIRA MESA SHOPPING CENTER-WEST
MIRANDA GALLE
MISHORIM GOLD NEWPORT NEWS LP
MISSION VALLEY SHOPPINGTOWN
  LLC
MISSISSAUGA CO TENANCY
MISSISSIPPI COUNTY
MISSISSIPPI STATE TAX
MISSISSIPPI STATE TAX COMM.
MISSOURI DEPT. OF REVENUE
MISTERCLIPPING.COM USA LLC

MISTY BRUNS
MIX GULLY LTD.
MJM DEVELOPMENT HOLDINGS LLC
MJS CAGUAS LP
MLE MERCHANDISING & SIGN
  SOLUTIONS INC
MLM CHINO PROPERTY LLC
M-M COMPANY
MOAC MALL HOLDINGS LLC
MOBIFY RESEARCH & DEVELPMENT
  INC
MOBILE MINI
MOBO REALTY, INC.
MOCARRICO LLC
MODA SHOE LIMITED
MODE TRANSPORTATION LLC
MODEL T. PLAZA LLC
MOHINDER PAL
MOHR AFFINITY LLC
MOIYA MITCHEL
MONA GELLER
MONDAWMIN BUSINESS TRUST
MONIQUE PENA
MONTEBELLO TOWN CENTER
  INVESTORS LLC
MONTEZ (SOREL) INC
MONTEZ CORNER BROOK INC
MONTGOMERY (E&A) LLC
MONTGOMERY COUNTY ALARM
  DETAIL
MONTGOMERY COUNTY CIRCUIT
  COURT
MONTGOMERY COUNTY
  DEPARTMENT OF FINANCE
MONTGOMERY COUNTY, POLICE
  DEPT
MONTGOMERY MALL OWNER LLC
MOOD MEDIA
MOORE WALLACE
MOORESTOWN MALL LLC
MORENO VALLEY MALL HOLDING
  LLC
MORGAN REYNOLDS
MORGUARD BOYNTON TOWN
  CENTER INC

MORGUARD INVESTMENTS LIMITED,
  INC
MORGUARD REAL ESTATE
  INVESTMENT
MORGUARD REAL ESTATE
  INVESTMENT TRUST
MORGUARD REIT
MORRIS/SATNICK FT PIERCE ASSOC
  LLC
MOSELEY RITCHIE ROHER
MOTIONPOINT CORPORATION
MOUNT POCONO LLC
MPW1, LLC
MR. MC MORSE
MR. AND MRS. BRUCE BALDWIN
MRW LP
MS CARLA WORTHY SKINNER
  TRUSTEE
MSCI 2005 IQ9 CENTRAL MALL
  TEXARKANA
MSL BAGS AND ACCESSORIES
  COMPANY LIMITED
MSM PROPERTY LLC
MSRB PROPERTIES LLC
MUFFREY TRUST
MUGGENBURG GORCHES PENALOSA
  Y SEPULUEDA
MULESOFT INC
MUNCIE MALL LLC
MUNICIPALITY OF BAYAMON
MUNICIPALITY OF AGUADILLA
MUNICIPALITY OF AIBONITO
MUNICIPALITY OF ARECIBO
MUNICIPALITY OF BARRANQUITAS
MUNICIPALITY OF CABO ROYO
MUNICIPALITY OF CAGUAS
MUNICIPALITY OF CANOVANAS
MUNICIPALITY OF CAROLINA
MUNICIPALITY OF CAYEY
MUNICIPALITY OF COAMO
MUNICIPALITY OF COROZAL
MUNICIPALITY OF DORADO
MUNICIPALITY OF FAJARDO
MUNICIPALITY OF GUAYAMA
MUNICIPALITY OF GUAYNABO
MUNICIPALITY OF HATILLO

MUNICIPALITY OF HUMACAO
MUNICIPALITY OF ISABELA
MUNICIPALITY OF JAYUYA
MUNICIPALITY OF JUNCOS
MUNICIPALITY OF MANATI
MUNICIPALITY OF MAYAGUEZ
MUNICIPALITY OF NARANJITO
MUNICIPALITY OF PONCE
MUNICIPALITY OF SAN GERMAN
MUNICIPALITY OF SAN JUAN
MUNICIPALITY OF SAN LORENZO
MUNICIPALITY OF SAN SEBASTIAN
MUNICIPALITY OF TRUJILLO ALTO
MUNICIPALITY OF VEGA ALTA
MUNICIPALITY OF YABUCOA
MUNICIPALITY OF YAUCO
MUNICIPIO DE CANOVANAS
MUNICIPIO DE SAN JUAN
MURFREESBORO POLICE DEPT
  ANNEX
MURPHY MAHON KEFFLER FARRIER
  LLP
MURRAY TRACY & BERNARD SILBER
  PTR
MUSKOGEE COUNTY TREASURER
MUZAK
MVRDA - ALARMS DEPARTMENT
MYJO DEVELOPMENT CORPORATION
MYSTIC APPAREL LLC
NAABILAH ALGARAFFI
NADINE URBANSKI
NADIRA JOHNSON
NAFTALI GONZALEZ
NAMEOKI SHOPPING CENTER
  INVESTMENTS LLC
NAMIFY
NANCY BUTT & JENNIFER FERRELL
  TR WC BUTT
NANCY FLORES
NANCY NIEMAN WEEKS
NASDAQ CORPORATE SOLUTIONS
NASH COUNTY TAX COLLECTOR
NASSAU COUNTY POLICE
  DEPARTMENT
NATALIE SIEBENMARK
NATAUSHA DONAHUE

NATHALIA FIMBRES
NATHAN DENNIS
NATICK MALL LLC
NATIONAL MERIT SCHOLARSHIP
  CORPORATION
NATIONAL PRIME COMMERCIAL LLC
NATIONAL REALTY & DEV CORP
NATIONAL RETAIL FLOORING
  SERVICES INC
NATIONAL SECURITY CONSULTANTS
  INC
NATIONAL UNION FIRE INSURANCE
  COMPANY
NATOMAS GROWERS LP
NAVAJO COUNTY TREASURER
NAVEX GLOBAL
NAZARETH RETAIL HOLDINGS LLC
NBY PROPERTIES LLC
NEIDA BORGES
NEIL CARDENAS
NEIL G. HANSEN
NEILSON RETAIL LLC
NELSON GROUP INC
NEPTUNE REALTY ASSOC.
NESHAMINY MALL JOINT VENTURE
  LP
NETSER COMPUTER INTERNATIONAL
  INC
NEVADA DEPARTMENT OF TAXATION
NEW FAIR OAKS OWNER LLC
NEW GROUP-GARDENA, LLC
NEW HANOVER COUNTY TAX OFFICE
NEW LEAF PLAZA
NEW MEXICO TAXATION AND
  REVENUE DEPT
NEW PARK MALL LP
NEW PINE GROVE ROAD CENTRE INC
NEW TOWNE MALL
NEW WESTGATE MALL LLC
NEW YORK CITY DEPT OF
  COMSUMER AFFAIRS
NEW YORK STATE DEPT OF TAX &
  FINANCE
NEWAGE PHM, LLC
NEWBURGH MALL REALTY LLC
NEWGATE MALL EQUITIES LLC

NEWKOA LLC
NEWMARKET I, LLC
NGM OWNERSHIP GROUP LC
NICHOLAS DELFINO
NICHOLAS PARK MALL LLC
NICKELODEON ROYALTiES
NICKSTER COMMERCIAL LLC
NICOLE HEDGLIN
NICOLE LARIVIERE
NICOLE OWENS
NICOLE RAFELD
NIGLE SYDNEY
NIKKI RODZINSKI
NIKKI SATTERWHITE
NINE ISLANDS I LLC DBA
  COUNTRYSIDE PLAZA
NITTANY CENTRE REALTY LLC
NIULQUIE SAJOUS MCKINNEY
NIVIA TALAVERA
NLSR LP 202719
NMBSC CHARITABLE REMAINDER
  UNITRUST
NMC MELROSE PARK LLC
NMC SOUTHGATE, LLC
NMRD LIMITED
NOEL HERNANDEZ
NOEL HOWREN
NOEMI VARELA
NOLTEMEYER CAPITAL LTD
NORA PATRICIA ARAUJO
NORMAN WHITE
NORMAN WILEY
NORTH CAROLINA DEPT OF STATE
  TREASURER
NORTH DAKOTA
NORTH DAKOTA WORKFORCE
  SAFETY & INS
NORTH GREENBUSH ASSOCIATES LLC
NORTH HANOVER CENTRE REALTY
  LLC
NORTH HAVEN HOLDINGS LP
NORTH MALL PROPERTY LLC
NORTH PARK SHOPPING CENTRES
  LTD
NORTH POINT MALL LLC

NORTH RIVERSIDE PARK ASSOCIATES LLC
NORTH RIVERSIDE PLAZA LIMITED PARTNERSHI
NORTH STAR MALL LLC
NORTH TOWN MALL LLC
NORTHEAST EQUITY LLC
NORTHERN LIGHTS IMPROVEMENTS LLC
NORTHFIELD SQUARE MALL REALTY LLC
NORTHGATE ASSOCIATES LLC
NORTHGATE MALL DURHAM LLC
NORTHGATE MALL PARTNERSHIP
NORTHGATE SHOPPING CENTER LP
NORTHLINE COMMONS LLC
NORTHPARK MALL - JOPLIN LLC
NORTHRIDGE CENTER 1703 LLC
NORTHRIDGE OWNER LP
NORTHSIDE CENTRE LLC
NORTHSTAR DESIGN FEE
NORTHSTAR SOURCING LLC
NORTHTOWN CENTER, INC.
NORTHWEST ISD
NORTHWESTERN SIMON INC
NORTHWOODS CENTER FLORIDA, LP
NORTHWOODS MALL CMBS, LLC
NORTHWOODS SHOPPING CENTER LLC
NORTON ROSE FULBRIGHT US LLP
NORWALK TOWN SQUARE MGMT INC
NORWICH REALTY ASSOC. LLC
NOSTRAND REALTY LLC
NOVA GENESIS INTL CO LTD
NOVA SCOTIA MAINT ENFORCEMENT PROGRAM
NOVOGRODER COMPANIES INC
NPD GROUP, INC.
NR DEVELOPMENT LLP
NRF VII OAK LAWN LLC
NSF PROPERTY HOLDINGS LLC
NSP LLC
NUGGET MALL MERCHANTS ASSN.
NUTECH RESOURCE SERVICES LLS
NW ARKANSAS MALL REALTY LLC
NWC US 79/CR 122 LTD

NXLOG LTD
NY STYLE
NYC DEPARTMENT OF FINANCE
NYC FIRE DEPARTMENT
OAK PARK MALL LLC
OAKDALE MALL II LLC
OAKMONT PROPERTIES LLC
OAKRIDGE MALL LLC
OAKS MALL LLC
OAKWOOD HILLS MALL LLC
OAKWOOD PLAZA LP
OASG HAZLET, LLC
OBERFELD SNOWCAP INC
OCCUPATIONAL HEALTH CENTERS OF OHIO PA
OCEAN FREIGHT
OCHRE CAR PARK LLC
OEC FREIGHT (NY) INC
OEC SHIPPING LOS ANGELES INC
OEKOS DUNDALK, LLC
OFELIA MOYA
OFFICE DEPOT INC
OFFICE OF TAX COMMSISSIONER
OFFICE OF THE FIRE MARSHAL
OFFICE OF THE STATE FIRE MARSHALL
OFFICE OF THE TAX COLLECTOR
OFFICIAL FAST FREIGHT LLC
OGDEN CITY CORPORATION
OHIO BALER COMPANY INC
OHIO BUREAU OF WORKERS COMPENSATION
OHIO DEPT OF COMMERCE, UNCLAIMED FUNDS
OHIO TREASURER OF STATE
OHIO VALLEY MALL CO
OKI DATA AMERICAS, INC.
OKLAHOMA COUNTY TREASURER
OKLAHOMA STATE TREASURER
OKLAHOMA TAX COMMISSION
OLDEN PLAZA SHOPPING CENTER LLC
OLGA RODRIGUEZ
OLIVER CREEK HOLDINGS, LLP
OLYMPIA LAND COMPANY LLC
OLYMPIC AKRON SERVICES

OLYMPIC TOWER LLC 203717
OMACHE SHOPPING CENTER LLC
OMAR CASTILLO
OMEGA INDUSTRIES INC
OMEGA SAFE & LOCK
ONE IMPERIAL PLAZA LP
ONE STOP PROPERTIES, INC.
ONE STORM LAKE PLAZA, LLC
ONE YONKERS ASSOCIATES LLC
ONSLOW COUNTY TAX COLLECTOR
ONTARIO MILLS LP
ONTREA INC
ONTREA INC MASONVILLE PLACE
ONTREA INC.
ONYX LAWTON SB, LLC
OPB EMTC INC
OPB REALTY INC - HALIFAX CENTRE
OPB REALTY (CARLINGWOOD) INC
OPB REALTY (ST VITAL) INC
OPB REALTY INC (PEN CENTRE)
OPGI MANAGEMENT LP O/A OXOFRD
  IFT
OPGI MANAGMENT LP
OPRY MILLS MALL LP
OPTION RENTALS, INC
OPTIV INC
ORACLE AMERICA INC
ORANGE PARK MALL LLC
OREGON CITY POLICE DEPARTMENT
OREM BLUELIGHT LLC
ORIENTAL CORPORATION
ORIGAMI RISK LLC
ORKIN
ORLANDO ADAMES-DIAZ
ORLANDO CORPORATION
OROVILLE PLAZA EL LLC
OSBORNE CAPITAL LLC
OSBORNE PROPERTIES LP
OSHAWA CENTRE HOLDINGS INC
OSIX 1918 BUCKNER LLC
OTIS ELEVATOR COMPANY
OTSEGA PLAZA LLC
OVERLAND PLAZA LLC
OVIEDO MALL HOLDING LLC
OXFORD ITF ECC EAST
OXFORD ITF SQUARE ONE

OXFORD PROPERTIES RETAIL
  HOLDINGS
OXFORD SOUTH PARK MALL LLC
P H COMPANY
P.S.K.S. CORP
P1 GROUP INC
PA FIRE RECOVERY SERVICES LLC
PACIFIC OAK PROPERTIES, INC.
PACKAGE DESIGN &
  MANUFACTURING INC
PADDOCK MALL LLC
PAL ASSOCIATES HARBORCREEK LLC
PALISADES BIRMINGHAM LLC
PALISADESII, LLC / EKLECCO NEWCO
  LLC
PALM BEACH COUNTY SHERIFF'S
  OFFICE
PALM PLAZA ASSOC. LTD.
PALMDALE CENTER DELAWARE INC
PALMER PARK LP
PALMETTO PARK ROAD ASSOC. LTD.
PALO WOODS LLC
PALOUSE MALL LLC
PAM MERTEN
PAMELA SKELTON
PANAMA TRANSFER
PAPF MEDFORD LLC
PARADISE RETAIL I LLC
PARADISE VALLEY MALL SPE
PARAMOUNT ENTERPRISES, INC.
PARAMOUNT PEST CONTROL INC
PARAMOUNT PLAZA AT NEW BRITE
  LLC
PARAMUS PARK SHOPPING CENTER
  LP
PARISH OF ST LANDRY
PARISH OF ST. BERNARD
PARISH SALES TAX FUND
PARK CENTRE I, LLC
PARK CITY CENTER BUSINESS TRUST
PARK PLACE MALL
PARKWAY CENTRE EAST RETAIL LLC
PARKWAY VILLAGE & CENTER LLC
PARRISH MGMT. CORP.
PARTNERS MALL ABILENE LLC

PARTNERS REIT -CHARTER
  ACQUISTION
PASEO-HPC RICHMOND, LLC
PASSAIC PLAZA ASSOC. LLC
PASSCO HANFORD MALL LLC
PATCHOGUE REALTY ASSOCIATES
  LLC
PATERSON MALL S/C CORP.
PATRICIA A CLARKE
PATRICIA DOYLE
PATRICIA JOHNSTON
PATRICIA PINHELRO
PATSY HARIN
PATTI KAZOWSKI
PATTY MULLINS
PAUL J. PRATHER
PAULDING COUNTY
PAVILION COLLECTING AGENT LLC
PAXAR CANADA INC
PAYLESS FINANCE INC
PAYLESS INDIA
PAYLESS SHOESOURCE
PAYLESS SHOESOURCE
  DISTRIBUTION, INC.
PAYLESS SHOESOURCE IN LTDA
PAYLESS SHOESOURCE INC
PAYLESS SHOESOURCE
  MERCHANDISING INC
PAYLESS SHOESOURCE PURCHASING
PAYLESS SHOESOURCE WORLDWIDE
PAYSON CITY CORPORATION
PBA II LLC
PCDF PORTFOLIO LLC
PCI SECURITY STANDARDS COUNCIL
  LLC
PCW PROPERTIES LLC
PEACHTREE MALL LLC
PEAR TREE RETAIL I LLC
PEARLAND DUNHILL 1 LLC
PEARLAND TOWN CENTER LIMITED
  PARTNERSHIP
PEARLRIDGE CNTR MERCHANTS
  ASSOC
PECANLAND MALL LLC
PEDS LEGWEAR USA INC
PEGGY A COLE

PEGGY M COLE
PELICAN INVESTMENTS 888 LLC
PEMBROKE LAKES MALL LLC
PEMBROKE SQUARE ASSOCIATES LLC
PENGOULD LLC
PENN DCII LLC
PENN HILLS SHOPPING CENTER LLC
PENNMARK COVENTRY HOLDING
  LLC
PENNSVILLE HOLDINGS LLC
PENSIONFUND REALTY LIMITED
PENSIONFUND REALTY LTD.
PEPPER HAMILTON LLP
PERFECT OUTPUT COMPANY
PERFORMANCE TEAM FREIGHT
  SYSTEMS INC
PERIMETER MALL LLC
PERMELYNN OF BRIDGEHAMPTON
  360 LLC
PERU GKD PARTNERS LLC
PETER P BOLLINGER INVESTMENT CO
PFP 3 ADAMS DAIRY LLC
PGS BURLINGTONLLC &TOWER
  BURLINGTON
PHELPS COUNTY COLLECTOR
PHENIX LABEL CO INC
PHILADELPHIA PREMIUM OUTLETS
PHOENIX POLICE DEPARTMENT
PICKERING CO TENANCY
PICKERING TOWN CENTRE
PIEDMONT ASSOCIATES
PIER PARK LLC
PIERCE COUNTY, STATE OF WA
PIERPASS
PIERRE BOSSIER MALL LLC
PIETRANTONI MENDEZ & ALVAREZ
PILGRIM PARKING INC
PIMA COUNTY TREASURERS OFFICE
PINAL COUNTY TREASURER
PINE CREEK OWNER LLC
PINE RIDGE MALL JC LLC
PINIX PROPERTY MANAGEMENT
PINTEREST INC
PINTZUK ORGANIZATION INC
PIONEER PACKAGING COMPANY

PITNEY BOWES GLOBAL FINANCIAL
  SVSC LLC
PK I CANYON RIDGE PLAZA LLC
PK I CHINO TOWN SQUARE LP
PK I FASHION FAIRE PLACE LP
PK I GRESHAM TOWN FAIR LLC
PK I LA VERNE TOWN CENTER LP
PK I PAVILIONS PLACE LP
PK I SUNSET ESPLANADE LLC
PK II LARWIN SQUARE SC LP
PK III TACOMA CENTRAL LLC
PL CHERRYDALE POINT LLC
PL MESA PAVILLIONS LLC
PLACE LAURIER HOLDINGS INC
PLACE VERSAILLES INC.
PLACE VERTU NOMINEE INC
PLATINUM PARKING
PLATTE COUNTY TREASURER
PLATTE RIVER MALL
PLAZA 83 VENTURE
PLAZA AT HIGHLANDS RANCH LLC
PLAZA AT JORDAN LANDING LLC
PLAZA AT NORTHWOOD LLC
PLAZA BONITA LLC
PLAZA CAROLINA MALL LP
PLAZA DEL CARIBE S.E.
PLAZA LAS AMERICAS INC
PLAZA MASTER GP LTD BEDFORD
  COMMONS
PLAZA MASTER GP LTD-GRANITE
  DRIVE PLAZA
PLAZA MAYOR LLC
PLAZA PASEO LLC
PLAZA WEST COVINA LP
PLAZACORP PROPERTY HOLDINGS
  INC
PLEASANT GROVE
PLP COTTONWOOD LLC
PLYMOUTH CENTRE PROPERTY LLC
PMAT DPP LLC
PMJ MANAGEMENT INC
POINT RECOGNITION
POLK COUNTY TAX COLLECTOR
POM-COLLEGE STATION LLC
PONTIAC MALL LIMITED
  PARTNERSHIP

POONAM BHARDWAJ
POP MORROW CGP LLC
POPE COUNTY TAX COLLECTOR
POPLAR-AVALON RETAIL CENTER
  LLC
PORT ANGELES PLAZA ASSOC.
PORT HURON REALTY PARTNERS LLC
PORT OF SALE
PORT ORANGE TOWN CENTER LLC
PORTAGE PLACE SHOPPING CENTER
PORTERWOOD S/C INVESTEMENTS
  LLC
PORTSMOUTH ASSOCIATES, LLC
POS REMARKETING GROUP
POSNER PARK RETAIL LLP
POU XIN JIA CO., LTD
POUGHKEEPSIE GALLERIA LLC
POWERREVIEWS
PPB 2821 BOCA CHICA LLC
PPD AIRWALK COZY
PPD AIRWALK DREAM
PPD CHRISTIAN SIRIANO ROYALTY
PR CAPITAL CITY LIMITED
  PARTNERSHIP
PR EXTON SQUARE PROPERTY LP
PR FINANCING LP
PR HARBOUR VIEW EAST LLC
PR MAGNOLIA LLC
PR NORTH DARTMOUTH LLC
PR PATRICK HENRY LLC
PR PLYMOUTH MEETING LP
PR PRINCE GEORGES PLAZA LLC
PR SPRINGFIELD TOWN CENTER LLC
PR VALLEY LIMITED PARTNERSHIP
PR VALLEY VIEW LP
PR VIEWMONT LP
PR WOODLAND LP
PR WYOMING VALLEY LP
PRAIRIE FIRE (OKOTOKS) LP
PRATT GOLDSMITH INC, AGENT FOR
PRATT INDUSTRIES INC
PRECISE PARKLINK
PREMIER EMPLOYMENT SOLUTIONS
PREP HANOVER REAL ESTATE LLC
PREP POSNER REAL ESTATE LLC

PRESCOTT GATEWAY MALL REALTY
  HOLDING LLC
PRICEWATERHOUSECOOPERS LLP
PRII ROLLING OAKS COMMONS FLA,
  LLC
PRIMARIS MANAGEMENT INC
PRIMARIS MGMT INC ITF
PRIMARIS MGMT INC ITF DUFFERIN
  MALL
PRIMARIS MGMT INC ITF
  NORTHLAND
PRIMARIS MGMT INC ITF ORCHARD
  PARK
PRIMARIS MGMT INC ITF PLACE
PRIMARIS MGMT INC ITF STONE
  ROAD
PRIMARIS MGMT INC RE SUNRIDGE
  MALL
PRIME CLERK LLC
PRIMESTOR 119 LLC
PRIMESTOR CFIC/CG LLC
PRINCE KUHIO PLAZA LLC
PRINCIPAL REAL ESTATE HOLDING
  CO LLC
PRINT TECH INC
PRIORITY EXPRESS COURIER, INC
PRODUCTIONWORKS INC.
PROGRESS TRUST INC
PROMENADE CG RETAIL LLC
PROMENADE LIMITED PARTNERSHIP
PROMILA VASISHTA
PROVIDENCE PRODUCTS LLC
PRUDENTIAL REALTY CO
PSS NNN LLC
PUBLIX SUPER MARKETS INC
PUERTO RICO
PUGET PAVING & CONSTRUCTION
PULASKI COUNTY COLLECTOR
PURCELL & WARDROPE CHTD.
PUTIAN CITY HUI SHENG TRADING
  CO LTD
PUTIAN SUNYOUNG ENTERPRISE CO
  LTD
PV TWIN LC
PWI EMC LP
PYRAMID WALDEN COMPANY LP

QASYMPHONY INC
QINGDAO STAR OCEAN IMP. & EXP.
  CO., LTD
QINGDAO XINGHONG INDUSTRY &
  TRADE CO LTD
QINGDAO XINGZHIHAI IMP & EXP CO.
  LTD
QKC MAUI OWNER LLC
QUAD GRAPHICS INC
QUAKER BRIDGE MALL LLC
QUAKER MZL LLC
QUAKER TWOSOME LLC
QUALITY SOLUTIONS INC
QUENCH USA, INC
QUINCY - CULLINAN LLC
QUOC C. TRINH QUACH A/K/A QUACH
  C. HAI &
QUYNTYN JOHNSON
R & E TRUST
R E WEST TRANSPORTATION
R JOSEPH FUCHS
R K NEWPORT I LLC
R K ASSOCIATES OF WAUKESHA
R&M IDAHO LLC
R/M VACAVILLE
RACARIE SOFTWARE
RACHEL BREWER
RACHEL FERREIRA
RACHEL KALCHTHALER
RACHEL MYERS
RACON FOOTWEAR LIMITED
RADIAL INC
RAE-ME NORTH CAROLINA II LLC
RAINBOW INVESTMENT COMPANY
RAINIER MOORE PLAZA
  ACQUISITIONS
RAISIN INDUSTRIES LLC
RAKUTEN MARKETING LLC
RALPH HOYOS
RALPH SCHLESINGER COMPANY LLC
RAMCO GERSHENSON PROPERTIES
  LP
RAMCO JACKSONVILLE LLC
RAMCO-GERSHENSON PROPERTIES
  LP
RAMON PINEDO

RAMON RODAS
RAMONA PALMER-EASON
RANDOLPH COUNTY COLLECTOR
RANGER AMERICAN OF PR INC
RAP EAST LLC
RASCAL ENTERPRISES SWFL INC
RAVEN WISCHEMANN
RAYETTA SURRATT
RB INTERIORS INC
RB RIVER IV LLC
RCC CENTRE AT LILBURN LLC
RCC WALNUT CREEK PLAZA LLC
RCS LOGISTICS INC
RD - TULSA HILLS LP
RD ABINGTON ASSOCIATES LP
RD ELMWOOD ASSOC LP
RDEV MESA RANCH LLC
READY REFRESH BY NESTLE
REAL SUB, LLC
REBBECCHA FELICE
REBECCA MCKAY
REBECCA STONE
REBEKAH BELL
REBUILT REALTY CORP.
RECEIVER GENERAL
RECEIVER GENERAL FOR CANADA
RECEIVER OF TAXES
REDDI SERVICES INC
REDLANDS TOWN CENTER RETAIL III
  LLC
REDUS ONE LLC
REEF PLAZA LLC
REEVE CONSULTING LLC
REGAL PLASTIC SUPPLY CO
REGENCY SEYMOUR LLC
REGISTER OF DEEDS KENT COUNTY
REGO II BORROWER LLC
REIN WARSAW ASSOCIATES LP
RENAISSANCE PARKING LLC
RENAISSANCE PARTNERS I LLC
RENATA YIM
RENDELL HOLDINGS LTD.
RENEE I. WEINBERG & KIM ISAACS
  SELTZER
REPUBLIC PTY LIMITED
REPUBLIC SERVICES INC

REQUERDO CO.
RESTORE OAKLAND LLC
RETAIL CENTER PARTNERS LTD
RETAIL PRO INTERNATIONAL LLC
RETAIL STRATEGIES LLC  02638
REVENUE COMMISSIONER
REVENUE OF QUEBEC
REVENUE PROP TOWN & COUNTRY
  INC
REVENUE PROPERTIES COMPANY LTD
REVENUE PROPERTIES SOUTHLAND
  LTD
REVENUE QUEBEC
REVENUE SERVICES OF BRITISH
  COLUMBIA
REYNA ANDRADE
REYNA DIAZ
REYNATO YEPEZ
REZAN LP
RFS CANADA
RHONDA ALSTON
RHONDA PARR
RHONDA PATTON
RICARDO ROMERO GUZMAN
RICHARD H. FOSTER
RICHARD J. MADISON OF COLLIERS
  AS RECEIVE
RICHARD L. PRITZ
RICHARD MANNARINO
RICHARD MENKIN
RICHARD N. SHERWIN
RICHARD WUCKOWITSCH
RICHFIELD SHOPPES LLC
RICHMOND COUNTY TAX COMM.
RICHMOND MALL PARTNERS LLC
RICHMOND TOWN SQUARE REALTY
  HOLDING LLC
RICH-TAUBMAN ASSOCIATES
RICK BROWER
RICOH CANADA INC
RICOH USA INC
RIDGEDALE CENTER LLC
RIGHT MANAGEMENT
RIMINI STREET INC
RIMROCK OWNER LP
RIO CUATRO LLC

RIO GRANDE VALLEY PREMIUM
  OUTLETS
RIOCAN (REIT)
RIOCAN HOLDINGS (WESTRIDGE) INC
RIOCAN HOLDINGS INC
RIOCAN PROPERTY SERVICES TRUST
RIOCAN REIT (ONTARIO II)
RIOCAN/REIT
RIOKIM HOLDINGS (ALBERTA) INC
RIOKIM HOLDINGS (ONTARIO) INC
RIOKIM HOLDINGS (TILLICUM CNTR)
  INC
RITCHIE TRUCKING SERVICE
RIVER OAKS EL PASO LLC
RIVER OAKS REALTY LLC
RIVER PARK PROPERTIES II
RIVER RIDGE MALL JV LLC
RIVERSIDE PUBLIC UTILITIES
RIVERTOWN CROSSINGS MALL
RIVERTOWNE CENTER ACQUISITION
  LLC
RJFP LLC
RJTB GROUP LLC
RK SOUTHINGTON LLC 3744
RLE MAINTENANCE SERVICES INC
RM SULLIVAN TRANSPORTATION INC
RMI ITF BURLINGTON MALL
RMI ITF STRAWBERRY HILL
  SHOPPING CENTER
RNA, IP ATTORNEYS
RNOT LLC
ROB EVES
ROB LOUQUET
ROBERT 4260 E ALAMEDA, LLC
ROBERT DONOHOO
ROBERT E WILSON TRUST LLC
ROBERT GRAY
ROBERT L. COLEMAN, TRUSTEE
ROBERT LOMELI
ROBERT OUTSEN
ROBERT W FAIR
ROBERTO SORTO
ROBERTO NERI
ROBERTO POLICARPIO
ROBINSON COLE LLP
ROBINSON MALL DEVELOPERS

ROCKAWAY REALTY ASSOCIATES LP
ROCKSIDE TURNEY LLC
RODNEY GERNER
ROEBLING URBAN RENEWAL ASSOC.
ROGER NABER, PHILIP & ROBERT
ROGERS POLICE DEPARTMENT
ROGERS RETAIL
ROLANDA HUDSON
ROLLING OAKS MALL LLC
ROME CITY TREASURER
ROMERO PINEDA & ASOCIADOS
RONALD J DAGRADI
RONALD L EBELEIN JR
RONGRANT ASSOCIATES LLC
RONNIE MICHEL
ROOSEVELT II ASSOCIATES LP
ROSA A TORRES
ROSA AMBRIZ GOMEZ
ROSA SANDOVAL
ROSALIA COVARRUBIAS
ROSARIO GARCIA
ROSE MED TRIANGLE
ROSEDALE CENTER
ROSE-FORUM ASSOCIATES LP
ROSEMYR CORPORATION
ROSENBACH NEMP, LLC
ROSENFIELD BROTHERS
ROSETTI HANDBAGS AND
  ACCESSORIES LTD
ROSHINA LOVING
ROSIE CREAMER INC
ROSIE GARCIA
ROSIE M BLAWAT
ROSLINDALE CUMMINGS HWY
  REALTY LLC
ROSS & ROSS, AGENT FOR MORTON
ROSS DRESS FOR LESS INC
ROSS PARK MALL
ROSSINI PEREZ
ROUND LAKE BEACH LAND LLC
ROUND THE WORLD LOGISTICS USA
  CORP
ROUTE 140 SCHOOL STREET LLC
ROUTE 23 ASSOCIATES LLC
ROXANNE RANGEL
ROYALS OK LUNCH INC

RPAI SOUTHWEST MANAGEMENT
  LLC
RPAI US MANAGEMENT LLC
RPI BEL AIR MALL LLC
RPI CHESTERFIELD LLC
RPI SALISBURY MALL LLC
RPI SHASTA MALL LP
RPI TURTLE CREEK MALL LLC
RPS ITF RIOCAN MARKETPLACE
RPS-ITF GATINEAU & HAMILTON
  WALMART
RR DONNELLEY
RREF LA QUINTA 3 REO, LLC
RUBY 05 BSHFRDINLINE LLC
RUBY CLEVELAND
RUBY FLORES
RURAL KING REALTY LLC
RUSSELL ROAD ASSOC. LP
RVM LLC
RVT ERIE MARKETPLACE LLC
RYAN GARFIELD LIMITED
  PARTNERSHIP
RYAN RINEHART
RYKAL ASSOCIATES
S & N II LTD 203160
S CAROLINA TAX COMMISSION
S F R REALTY ASSOC LLC
S L NUSBAUM REALTY CO
S.P.JOHNSON, III
S.W.A. MERCHANTS ASSOCIATION
S199 SPE LLC
SABA & CO
SABRINA MOCOMBE
SACRAMENTO SHERIFF'S DEPT
SADA SYSTEMS INC
SAFE & SOUND ARMED COURIER INC
SAFECO INSURANCE COMPANY OF
  AMERICA
SAIMA SAMANA
SALARY.COM LLC
SALES TAX TRUST ACCOUNT
SALESFORCE.COM INC
SALINAS FALSE ALARM REDUCTION
  PROGRAM
SALINE COUNTY

SALMON RUN SHOPPING CENTER
  LLC
SALT LAKE COUNTY TREASURER
SALT RIVER PIMA-MARICOPA
SALVATORE LLC
SAMANTHA CUGNET
SAMANTHA GALLAGHER
SAMANTHA RAY
SAMANTHA TEVES
SAMANTHA WENTWORTH
SAME DAY SIGN CO
SAN DIEGO COUNTY TREASURER
SAN DIEGO POLICE DEPARTMENT
SAN FRANCISCO CITY OPTION
SAN JACINTO RETAIL ASSOCIATES
  LLC
SAN MAR DUNHILL RATEL OWNER
  LLC
SANDRA WILLIAMS
SANDUSKY MALL COMPANY
SANDY CITY
SANGERTOWN SQUARE LLC
SANSONE FENTON PLAZA LLC
SANTA ANITA SHOPPINGTOWN LP
SANTA FE COUNTY TREASURER
SANTA FE MALL PROPERTY OWNER
  LLC
SANTA ROSA MALL LLC
SANTA ROSA POLICE DEPARTMENT
SANTAK CORPORATION
SANTANA SHOES
SANTEE TROLLEY SQUARE 991 LP
SANZARI '89 ASSOC., L.P.
SAPPHIRE WHARTON
SARA COUCH
SARAH BEER
SARAH HIER
SARAH OVERBAUGH
SARAH PURCELL
SARAH SOLIS
SARASTI SA DE CV
SAS INSTITUTE, INC.
SASKATCHEWAN FINANCE
SASKATCHEWANT GOVERNMENT
SASKATOON FIRE AND FLOOD
SAUL HOLDINGS L.P.

SAUL SUBSIDIARY I L.P.
SAWMILL SQ SHOPPING CENTER
SBLP TILLSONBURG TOWN CENTRE INC
SC MOTA ASSOCIATES LP
SCGIF II-IRON HORSE OWNER LLC
SCHECKS TELEPHONE SERVICE
SCHMITT & ORLOV INTELLECTUAL PROPERTY
SCHMITZ DEVELOPMENT CO.
SCHNEIDER NATIONAL INC
SCHNEIDER TRANSPORTATION MANAGEMENT
SCHURTZ PROPERTIES INC
SCI ITC SOUTH FUND LLC
SCORE PROPERTIES OF TALLAHASSEE LLC
SCOTT INVESTMENT LTD
SCOTT KEY WOOD
SCOTT NEWELL
SCOTT SELVEY
SCOTTS VALLEY PHASE II
SCREO I DIXIE OUTLET MALL INC
SDC4 LLC
SDG DADELAND ASSOCIATES INC
SDME CAPITAL GROUP LLC
SEA LTD
SEARSTOWN LIMITED PARTNERSHIP 201395
SEATTLE CITY TREASURER
SEATTLE TACOMA OLYMPIA PLUMBING, INC
SEC CLARK & HOWARD LLC
SEC SQUARE HOLDING LLC
SECRETARY OF STATE
SECURITY MAYFLOWER
SECURITY RESOURCES INC
SEDGWICK COUNTY TREASURER
SEJ PP NORTH LLC
SELDEN PLAZA LLC
SEMBLER FAMILY PTNRSHP #41 LTD
SENNCO SOLUTIONS
SEREA RIVERS
SERENA DIACO
SERIES E-CLARENDON REAL ESTATE LLC

SERITAGE KMT FINANCE LLC
SERRAMONTE CENTER
SERVPRO COMMERCIAL LLC
SERVPRO OF MIDTOWN MEMPHIS
SESAME
SESAME WORKSHOP
SETH STERLING
SEVEN CORNERS CENTER LLC
SEWELL MOTOR EXPRESS COMPANY
SFI FORD CITY CHICAGO LLC
SFP POOL FOUR SHOPPING CENTERS LP
SFP POOL SIX LLC
SFP POOL TWO SHOPPING CENTERS LP
SFR PROPERTIES LLC
SGG MANAGEMENT (CURACAO) NV
SHADRALL 2855 DUNN LP
SHANE HUNT
SHANGHAI KUAI IMP & EXP CO LTD
SHANNON JOHNSON
SHANNON T. SHOWALTER
SHANTEL LEWIS
SHAPE PROPERTY MGMT CORP
SHAPELL SOCAL RENTAL PROPERTIES LLC
SHARK EYES INC
SHARLENE TAYLOR
SHARON LIVINGSTON, CHANCERY CLERK
SHAVEMORE LP
SHAWNA LITZ-MAISNER
SHAWNEE COUNTY TREASURER
SHAWNEE LOWRY
SHEENAN PRICE
SHEILA CLARKE-HANSON
SHEILA ROBBINS, TRUSTEE
SHELBY COUNTY TRUSTEE
SHELBY CREEK LLC
SHENANGO VALLEY REALTY LLC
SHERI TAVARES
SHERIDAN PLAZA
SHERIDAN RETAIL INC
SHERIFF & EX-OFFICIO
SHERIFF & EX-OFFICIO TAX COLL.
SHERIFF & TAX COLLECTOR

SHERIFF OF MADISON COUNTY
SHERRY MARTINO
SHI INTERNATIONAL CORP
SHILLDEV US INC
SHINE STEPHEN
SHIRIN JUSTINE
SHOMA RETAIL LLC
SHOPPERTRAK RCT CORP
SHOPPES AT BUCKLAND HILLS LLC
SHOPPES OF FT. WRIGHT KY LLC
SHOPS AT GRAND CANYON 14
  SYNDICATIONS
SHOPS AT HANCOCK LLC
SHOPS AT MISSION VIEJO LLC
SHOPS AT TANFORAN ASSOCIATES
  LLC
SHORT CIRCUIT ELECTRONICS INC
SHRED-IT USA
SHREEJI HOSPITALITY OF
  CHARLOTTE LLC
SIERRA CENTER INVESTMENTS LLC
SIERRA REAL ESTATE LLC
SIERRA VISTA 16 A, LLC
SIERRA VISTA MALL LLC
SIFFRON
SIGFELD REALTY MARKET PLACE
  LLC
SIGNS OF THE TIMES CORPORATION
SILCO FIRE PROTECTION CO
SILVER LAKE MALL LLC
SILVER SPRINGS EQUITIES LLC
SIM ZIM ASSOCIATES LP
SIMEIO SOLUTIONS LLC
SIMON PROPERTY GROUP (TEXAS) LP
SIMON PROPERTY GROUP LP
SIRIUS COMPUTER SOLUTIONS INC
SITECOMPLI LLC
SIX RIVERS DEVELOPMENT LLC
SK DRIVE PROPERTIES LLC
SKECHERS
SKECHERS PAYLESS
SKECHERS USA INC
SLO PROMENADE DE, LLC
SLONG INDUSTRIAL CO LIMITED
SM EASTLAND MALL LLC
SMART MERCHANTS GROUP, INC.

SMART REAL ESTATE INC
SMART REIT - SCARBMILNER
SMARTREIT (AURORA NORTH ii) INC.
SMARTREIT (MAPLE RIDGE) INC
SMARTREIT (OAKVILLE) INC
SMTC ACQUISITION LLC
SN PROPERTIES FUNDING IV - LEIGH
  LLC
SNAGAJOB
SNELLING-MIDWAY
  REDEVELOPMENT LLC
SNICKER HEAD LLC
SOCORRO RODRIGUEZ
SOFIA VERGARA
SOFTEK INC
SOLARWINDS
SOLUTIONS WINDOW CLEANING
SOMERS POINT LLC
SOMERSWORTH POLICE
  DEPARTMENT
SONA MANAGEMENT GROUP
SONIA ALDAY
SONIA CEVALLOS
SONIA DUSHEY
SONITROL SECURITY SYSTEMS
SONOMA CO. WGHTS. & MEASURES
  DIV.
SOPHIA ALLMAN
SOPHIA HEPBURN
SOUTH BAY CENTER SPE LLC
SOUTH BAY SPE LLC
SOUTH CHINA SHOES PRODUCTS
  COMPANY LTD
SOUTH COUNTY SHOPPINGTOWN LLC
SOUTH DAKOTA DEPT. OF REVENUE
SOUTH HILL MALL CO
SOUTH HILL PLAZA
SOUTH LAKEVIEW PLAZA I LLC
SOUTH PLAZA CO.
SOUTH PLAZA COMPANY LLC
SOUTH TOWN PLAZA ASSOC LLC
SOUTH TOWN PLAZA MERCHANTS
  ASSOC
SOUTH WHIT SHOPPING ASSOC.
SOUTHAVEN TOWNE CENTER II LLC

SOUTHERN BUYERS GROUP LLC
  BOWDOIN
SOUTHERN HILLS MALL LLC
SOUTHERN IMPERIAL INC
SOUTHERN PARK MALL LLC
SOUTHERN SHOPPING CENTER LLC
SOUTHGATE ASSOCIATES LLC
SOUTHGATE CENTER ASSOCIATES
  LLC
SOUTHGATE MARKETPLACE LLC
SOUTHLAKE INDIANA LLC
SOUTHLAND CENTER LLC
SOUTHLAND MALL LP
SOUTHLAND MALL PROPERTIES LLC
SOUTHPARK MALL CMBS LLC
SOUTHPARK MALL LLC
SOUTHPOINT MALL LLC 203939
SOUTHPOINTE COMMON
  CORPORATION
SOUTHPORT 2013 LLC
SOUTHRIDGE LP
SOUTHRIDGE MALL
SOUTHSIDE RETAIL LLC
SOUTHTOWN PLAZA REALTY LLC
SOUTHWEST REGIONAL TAX BUREAU
SOUTHWEST SHOPPING CENTERS
SP SOUTHPORT PLAZA LLC
SPACE 530 LLC
SPACE DATA CORPORATION
SPARKS GRF2 LLC
SPECIAL DISPATCH
SPECTRUM BAGS INC
SPF MARKET AT SOUTHSIDE LLC
SPOKANE MALL LLC (MALL &
  PLAZA)
SPOOR & FISHER
SPOTSYLVANIA MALL CO
SPRING HILL MALL LLC
SPRING RIDGE LP
SPRING TOWN CENTER
SPRINGBANK MECHANICAL
  SYSTEMS LTD
SPRINGFIELD TOWNSHIP FIRE DEPT
SPRINGFIELD UE LLC
SPRINGHILL-US19, LLC
SPRUCE CENTRE LANDS LTD

S-R GENESIS LTD
SRF2 TRURO MALL INC
SRF4 MARKET MALL INC
SRF4 PEMBROKE MALL INC
SS - BSCMI05-TOP 20 LAKE FOREST
SSI NORTHSIDE LLC
ST ALBERT CENTRE HOLDINGS INC
ST BERNARD PARISH
ST CHARLES COUNTY
ST CLAIR SQUARE SPE, LLC
ST CLOUD MALL LLC
ST JOHNSBURY ROUTE 5 ASSOC
ST LOUIS COUNTY COLLECTOR OF
  REVENUE
ST LOUIS COUNTY TREASURER
ST LOUIS PREMIUM OUTLETS LLC
ST MALL OWNER LLC
ST PAULS LUTHERAN CHURCH
ST. CLOUD EQUITIES, LLC
ST. FRANCOIS COUNTY
ST. JOHN AMBULANCE
ST. LANDRY PARISH SCHOOL BOARD
ST. LUCIE COUNTY TAX COLLECTOR
STACEY BANISTER
STACEY GREGG
STACY FERRELL
STAFFMARK
STAFFORD BLUFFTON LLC
STANDAR LP
STANLEY CONVERGENT SECURITY
  SOLUTIONS
STAR DEVELOPMENT INC
STAR WEST CHICAGO RIDGE LLC
STAR WEST FRANKLIN PARK MALL
  LLC
STAR WEST GATEWAY LLC
STAR WEST GREAT NORTHERN MALL
  LLC
STAR WEST JV LLC FBO WESTLAND
  MALL LLC
STAR WEST LOUIS JOLIET LLC
STAR WEST SOLANO LLC
STARLING GREWE
STARR COUNTY TAX OFFICE
STAR-WEST PARKWAY MALL LP
STATE OF ALABAMA

STATE OF ALASKA
STATE OF ARIZONA
STATE OF ARKANSAS
STATE OF CALIFORNIA
STATE OF COLORADO
STATE OF CONNECTICUT
STATE OF FLORIDA
STATE OF GEORGIA
STATE OF HAWAII
STATE OF IDAHO
STATE OF ILLINOIS
STATE OF INDIANA
STATE OF IOWA
STATE OF KANSAS
STATE OF KENTUCKY
STATE OF LOUISIANA
STATE OF MAINE
STATE OF MARYLAND
STATE OF MASSACHUSETTS
STATE OF MICHIGAN
STATE OF MINNESOTA
STATE OF MISSOURI
STATE OF NEBRASKA
STATE OF NEVADA
STATE OF NEW HAMPSHIRE
STATE OF NEW JERSEY
STATE OF NEW MEXICO
STATE OF NORTH CAROLINA
STATE OF OHIO
STATE OF OKLAHOMA
STATE OF OREGON
STATE OF PENNSYLVANIA
STATE OF RHODE ISLAND
STATE OF SOUTH DAKOTA
STATE OF TENNESSEE
STATE OF TEXAS
STATE OF UTAH
STATE OF VIRGINIA
STATE OF WASHINGTON
STATE OF WEST VIRGINIA
STATE OF WISCONSIN
STATE OF WYOMING
STATESBORO FG CGP LLC
STATEWIDE TRANSPORT INC
STATISTA INC
STC HOLDINGS INC

STEAMTOWN 300 LLC
STEINER GRANTS PASS INVESTORS
STEPHANIE ESTRADA
STEPHANIE MCDANIEL
STEPHANIE MORAN
STEPHANIE SALAZAR
STEPHANIE SURMEIER HULT
STEPHANIE ULRICH
STEPHANIE VILLALOBOS
STEPHANIE WOLFE
STEPHEN B. DAY & BARBARA
   WEBSTER DAY 705
STEPHEN GRAND
STEPHEN MISTLER
STEPHEN PATTON
STEVAN M JOSEPHO
STEVE AND JOYCE BREMER
STEVE MADDEN LTD
STEVEN ROBICHAUX
STOCKBRIDGE COURTLAND CENTER
   LLC
STOCKBRIDGE EL MERCADO LLC
STOCKBRIDGE MADISON LLC
STOCKTON POLICE DEPARTMENT
STOCKYARDS (PRINCE ALBERT) LP
STONE MOUNTAIN ACCESSORIES INC
STONE MOUNTAIN ACQUISITION I
   LLC
STONE MOUNTAIN SQUARE
   SHOPPING CTR LLC
STONEBRIAR MALL LLC GGP
   HOMART II LLC
STONECREST MALL SPE LLC
STONEFIELD (FORT SASKATCHEWAN)
   LP
STONERIDGE PROPERTIES LLC
STRATEGIC PRINT SOLUTIONS
STROUD MALL LLC
STS, INC
SUDDATH TRANSPORTATION
   SERVICES INC
SUFFOLK COUNTY ALARM MGMT
   PROGRAM
SUGAR ESTATE ASSOCIATES
SUGARCREEK PLAZA II LLC
SULPHER PARTNERS, LTD

SUMMITTWOODS SPE LLC
SUMO LOGIC INC
SUN LIFE ASSURANCE COMPANY
SUN LIFE ASSURANCE COMPANY OF
  CANADA
SUN PLAZA LLC
SUNLAND PARK MALL
SUNLIFE ASSURANCE CO OF CANADA
SUNNY ISLE DEVELOPERS LLC
SUNNY SUNDAYS LLC
SUNNYSIDE SHOPPES LLC
SUNRISE MALL LLC
SUNRISE MILLS LTD. PARTNERSHIP
SUNSET PROMENADE, LLC
SUNVALLEY SHOPPING CENTER LLC
SUP I WAMPANOAG LLC
SURREY CC PROPERTIES INC
SUSAN C SOZZI
SUSAN DUBAS
SUSAN MELETTI
SUSAN REGALADO
SUSO 3 AUGUSTA LP
SUSO 3 RIVERDALE LP
SUSQUEHANNA VALLEY MALL
  ASSOCIATES LP
SUZANA GOMEZ
SUZANNE FISHPOOL
SUZANNE RUDE
SVAP GOLF MILL RETAIL, LP
SVAP II PARK NORTH LLC
SVN RETTER & COMPANY - CDSK 28
  LLC
SWATARA TOWNSHIP AUTHORITY
SWEET LIVING TOWERS LLC
SWEETWATER COUNTY TREASURER
SWISHER COUNTY APPRAISAL
  DISTRICT
SWISHER COUNTY TAX ASSESSOR -
  COLLECTOR
SY HOWE ARDEN LLC
SYCAMORE PROPERTIES
SYDNEY PARTNERS LLC
SYDNEY STOVALL
SYLVIE LAFLAMME
SYNCB/AMAZON
SYSCO KANSAS CITY, INC

SYSTEMS PLUS PVT LTD
SYSTEMS PLUS TECHNOLOGIES
T.J. DEVELOPMENT CO.
TACOMA MALL PARTNERSHIP
TAILWIND ENDEAVORS
TAIZHOU GLOBAL TRADING CO., LTD
TAKECARE INSURANCE COMPANY
  INC
TALAVI BELL, LLC
TALWAR TRUST
TAMARA L HAMPTON
TAMI KNOX
TAMIKA KING
TAMMY CHAMBERLAIN
TANGIPAHOA PARISH
TANGIPAHOA PARISH SCHOOL
  BOARD
TANGOE INC
TANURB (FESTIVAL MARKETPLACE)
  INC.
TANYA MARTIN
TARA AYERST
TARA GARMAN
TARGET CORPORATION
TARGET STORES
TARIFF SOLUTIONS LLC
TATUM VENTURE LLC
TAUBMAN AUBURN HILLS ASSOC LP
TAX AIRFREIGHT INC
TAX AND LICENSING DIVISION
TAX ASSESSOR - COLLECTOR
TAX ASSESSOR COLLECTOR ORANGE
  COUNTY
TAX COLLECTOR
TAX COLLECTOR MULTNOMAH
  COUNTY
TAX COLLECTOR, MANATEE COUNTY
TAX COLLECTOR-DALLAS COUNTY
TAX COMMISSIONER - HALL COUNTY
TAX COMMISSIONER, GLYNN CNTY
TAXATION & REVENUE DEPT.
TAYLOR ARDWIN
TAYLOR MORTIMER
TAYLOR SQUARE OWNER LLC
TBG STATE STREET, LLC
TBP CRANSTON LLC

TEALIUM INC
TECHNICAL SAFETY BC
TECHNICAL STANDARDS & SAFETY
  AUTHORITY
TECHNOLOGY RECOVERY GROUP
TEDDY EVANS
TEI EQUITIES LLC
TEJAS CENTER CORP
TEKSYSTEMS CANADA CORP
TELECHECK SERVICES, INC.
TELEGRAPH MARKETPLACE
  PARTNERS II, LLC
TEMECULA TOWNE CENTER
  ASSOCIATES LLC
TEMPUS TECHNOLOGIES
TENNANT INC
TERESA BRIONES
TERESA CAZAREZ
TERESA MUNIZ LOPEZ
TERRI L. MCCUNE
TERRI MCCANN
TERRY A. SELIGMAN
TESSA BOUCHER
TESTRITE VISUAL
TETON INVESTMENTS LLC
TEXAS DEPARTMENT OF STATE
  HEALTH SVCS
TF LLC
TGNG REAL ESTATE LLC
THE ASEAN CORP LTD
THE BOULEVARD SHOPPING CENTRE
  (MONTREAL)
THE CADILLAC FAIRVIEW CORP LTD
THE CAFARO CO
THE CARRINGTON CO.
THE CARRINGTON COMPANY
THE CONNECTICUT POST LIMITED
  PARTNERSHIP
THE CORPORATION OF MAPLE RIDGE
THE CROSSROADS MALL
THE DISTRICT LLC
THE DOMAIN MALL II LLC
THE DOUG CAMERON EXPERIENCE
THE GILBERT COMPANY
THE GLUZ FAMILY TRUST DTD
  04/12/99

THE INCC CORP
THE IRVINE COMPANY RETAIL PROP.
THE IRVINE COMPANY LLC
THE KRAUSZ COMPANIES INC
THE LDT ADMINISTRATIVE TRUST
THE MALL AT BRIARWOOD LLC
THE MALL IN COLUMBIA BUSINESS
  TR.
THE MARION PLAZA INC
THE MARKETPLACE
THE MID-AMERICA MGMT CORP
THE NORTH FACE
THE NORTH LOS ALTOS S/C
THE ONTARIO MARKETPLACE LLC
THE PARKS MALL AT ARLINGTON LLC
THE QUEENS BENCH SHERIFF TRUST
  ACCT
THE SORANI FAMILY REVOCABLE
  TRUST
THE STOP & SHOP SUPERMARKET
  COMPANY LLC
THE TEMPLE MALL LLC
THE VILLAGE AT ORANGE LLC
THE VILLAGE SHOPPING CENTRE
  (2006) INC
THE VINEYARD SHOPPING CENTER II,
  LP
THE WIDEWATERS GROUP INC
THE WOODLANDS MALL ASSOCIATES
  LLC
THEODORE L. JONES
THERESA BEREZUK
THF FRUITPORT PARCEL R DEV. LP
THF GLEN CARBON DEVELOPMENT
  LLC
THF HARRISONBURG CROSSINGS LLC
THF LAURA HILL DEVELOPMENT LLC
THF WENTZVILLE DEVELOPMENT
  LLC
THF-D CHARLESTON DEV LLC
THOMAS CARLSON
THOMAS COONEY JR
THOMAS J. LITTMAN AND DEMETRA
  COPOULOS
THOMAS L. KELLY
THOMAS PEDLEY

THOMAS ZACHARIAS
THOMSON RUETERS CANADA
THOR GALLERY AT SOUTH DEKALB
  LLC
THORNDALE CENTER LP
THORNTON TOWNE CENTER 05 A LLC
THOUSAND OAKS MARKETPLACE LP
THREE SIXTY SEVEN  LLC
THRIVE COMMERCE LLC
THYSSENKRUPP ELEVATOR CORP
TIAN YOU CORPORATION
TIANA HRDLICKA
TIC OWNERS OF OLYMPIC GATEWAY
  SC
TIERPOINT LLC
TIERRA GROUP INC
TIFFANY BOWE
TIFFANY HURLEY
TIFFANY JACKSON
TIFFANY JOLLY
TIFFANY SHELLY
TIFFANY SMILEY
TIFFANY WASHINGTON
TIGARD POLICE DEPARTMENT
TIM KAINE
TIM RITCHIE
TIMOTHY R. NIST
TINA RICHARDSON
TINLEY PARK POLICE DEPT
TITAN LAND DEVELOPMENT INC
TKG SE MARKET CTR DEVELOPMENT
  LP
TKG SMITH FARM LLC
T-L RIVER WEST LLC
TM FAIRLANE CENTER LP
TM MACARTHUR CENTER LP
TM NORTHLAKE MALL LP
TM WELLINGTON GREEN MALL LP
TNC BUILDING OWNER LLC
TODD W BECKETT
TOLEDO GREAT SOUTHERN LIMITED
TONGXIANG HENGSHENG SHOES CO
  LTD
TONYA MCCLOUD
TOOELE CITY CORP.
TOOELE COUNTY ASSESSOR

TOP FALCON INTERNATIONAL
  LIMITED
TOP LUCK ASIA LIMITED
TOP PROPERTY GROUP LLC
TOPLINE
TOPLINE FOOTWEAR LIMITED
TOPLINE IMPORTS INC
TOPSMART INTERNATIONAL CO., LTD.
TORNETTA REALTY CORP
TOTALFUNDS BY HASLER
TOULON DEVELOPMENT
  CORPORATION
TOWN & COUNTRY PLAZA ASSN
TOWN CENTER AT AURORA, LLC
TOWN CENTER AT COBB LLC
TOWN EAST MALL LLC
TOWN OF BABYLON
TOWN OF BIG FLATS CODE
  ENFORCEMENT
TOWN OF CHRISTIANSBURG
TOWN OF CICERO
TOWN OF CLARKSTOWN
TOWN OF N. PROVIDENCE
TOWN OF NEWBURGH
TOWN OF NIAGARA
TOWN OF ULSTER
TOWNE CENTER VENTURE, LLP
TOWNE MALL LLC
TOWNE PARK PLAZA LLC
TOWNSHIP OF BELLEVILLE
TOWNSHIP OF NORTH BERGEN
TOWNSHIP OF SOUTH STRABANE
TOWNSHIP OF VOORHEES
TOWNSHIP OF WAYNE
TOWSON TC LLC
TOYS R US-DELAWARE INC
TPP SIEGEN LLC
TRACEY GILLCASH
TRACIE TRACIE
TRACY MALL PARTNERS, LP
TRAFFIX USA, INC
TRANS PERFECT TRANSLATIONS
TRANSACTION TAX RESOURCES INC
TRANSOURCE
TRANSPORTATION SUPPLY DEPOT INC
TRANSX LTD

TREA WESTON LLC
TREASURE COAST-JCP ASSOC. LTD.
  3096
TREASURER CITY OF MEMPHIS
TREASURER OF BOWLING GREEN
TREASURER OF GUAM
TREASURER OF LAKE COUNTY
TREASURER OF MONTGOMERY
  COUNTY
TREASURER OF VIRGINIA
TREASURER, CHESTERFIELD
  COUNTY
TREASURER, STATE OF NEW JERSEY
TREASURER-TAX COLLECTOR
TREECO / PALISADES COURT LP
TREMONT REAL ESTATE LLC
TRIANGLE EQUITIES JUNCTION LLC
TRI-COASTAL DESIGN GROUP INC
TRIGON IMAGING SOLUTIONS
TRI-MODAL DIST SVC INC.
TRIP TUCK INC
TRIPLE B FORWARDERS
TRIPLE S, INC.
TRIUMPH OF NORTH CAROLINA
TROPICAIRE HIALEAH INC
TRP MCB EASTPOINT LLC
TRUE MEDIA
TRUMBALL CORPORATION
TRUMBULL SHOPPING CENTER #2
  LLC
TRUSTEES OF THE ESTATE OF
  BERNICE
TRUSTWAVE HOLDINGS INC
TUCSON PLACE INVESTORS, LLC
TULARE COUNTY TAX COLLECTOR
TULLER SQUARE NORTHPOINTE, LLC
TULSACK
TUNGYA LOGISTICS CO LTD
TUP 130 LLC
TURK-PUGH PROPERTIES
TUSCALOOSA COUNTY SPECIAL
TUTU PARK MALL
TVL PROPERTIES LLC
TVO MALL OWNER LLC
TWC CHANDLER LLC
TWICE MARKETS LLC

TYLER LATHAM
TYLER MALL LIMITED PARTNERSHIP
TYLER PINE TREE SHOPPING CENTER
  LLC
U SAVE FOODS INC
U STREET PARKING
U.S. POSTMASTER
U.S. TRUSTEE
UE 839 NEW YORK AVENUE LLC
UE HUDSON MALL LLC
UE MONTEHIEDRA ACQUISTION LP
UE TONNELLE COMMONS LLC
UE YONKERS II LLC
U-LACE LLC
ULINE INC
UMATILLA COUNTY
UNIFIED GOVERNMENT
UNION COUNTY NORTH CAROLINA
UNION SQUARE NEWCASTLE JOINT
  VENTURE
UNION UE LLC
UNIONTOWN MALL REALTY LLC
UNITCO REALTY & CONSTRUCTION
  CO INC
UNITED CALIFORNIA FREIGHT SOL
UNITED FOOD & COMMERCIAL
UNITED HEALTHCARE
UNITED PARCEL SERVICE, INC.
UNITED PROPERTIES CORP
UNITED STATES DEVELOPMENT LTD
UNIVERSAL INTERMODAL SERVICES
  INC
UNIVERSAL PACKAGING
UNIVERSITY MALL
UNIVERSITY MALL REALTY LLC
UNIVERSITY MALL REALTY LTD.
UNIVERSITY MALL SHOPPING
  CENTER LC
UNIVERSITY PARK MALL LLC
UNIVERSITY PLAZA JOINT VENTURE
UNIVERSITY REALTY ASSOCIATES
  LLC
UPS
UPS FREIGHT
UPS SUPPLY CHAIN SOLUTIONS INC
URBAN EDGE CAGUAS LP

URBANCAL MANHATTAN TOWN
  CENTER LLC
URBANCAL OAKLAND MALL LLC
URGENT CARE SPECIALISTS
US BANK
US BANK AIR BTA
US BANK EDC
US BANK IT/SOFTWARE
US BANK PR
US BANK REC
US BANK STS
US BANK TAX
US CENTENNIAL VANCOUVER MALL
  LLC
US CUSTOMS
US DATA CORPORATION
US EXPEDITING & LOGISTICS LLC
US FOODS, INC
USPG PORTFOLIO SIX LLC
UTAH COUNTY ASSESSOR
UVIAUS, LLC
V.I. BUREAU OF INTERNAL REV.
VAIBHAV CHAUDHRY
VAL VISTA RETAIL I, LLC
VALENCIA MARKETPLACE I LLC
VALERIA DOMINGUEZ
VALERIE COTA
VALERIE LEBLANC
VALERIE WILLIAMS
VALIANT RENTAL PROPERTIES LTD.
VALLEY HILLS MALL
VALLEY JANITORIAL SUPPLY CO
VALLEY MB LLC
VALLEY PLAZA MALL LP
VALLEY PROPERTIES INC
VALLEY STREAM GREEN ACRES LLC
VALLEY VIEW MALL SPE LLC
VALLEY WEST MALL LLC
VANCE COUNTY TAX COLLECTOR
VANCOUVER PLAZA
VANDALIA ASSOCIATES
VANPROP INVESTMENTS LTD
VAQUERO GARTH ROAD PARTNERS,
  LP
VAQUERO PAYLESS PARTNERS, LP
VCG SOUTHLAKE MALL LLC

VCG WHITNEY FIELD LLC
VCG-SOUTHBAY PAVILION LLC
VECTOR SECURITY
VELLANI & VELLANI
VENSTAR INC
VENTURE NO 3841 LLC
VENTURES III LLC
VERA ODUM
VEREIT MT LADY LAKE FL, LLC
VERIFONE INC
VERMONT DEPT. OF TAXES
VERMONT SLAUSON SHOPPING
VERONICA CASTRO
VERONICA LAM
VERONICA MORGAN
VERTEX INC.
VERTIV SERVICES INC
VESTAL TOWN SQUARE LLC
VESTAR ORCHARD TOWN CENTER
  LLC
VESTAR-CPT TEMPE MARKETPLACE,
  LLC
VIABELLA HOLDINGS LLC
VIACOM INTERNATIONAL MEDIA
  NETWORKS
VIAPORT NEW YORK LLC
VICKSBURG INCOME PROPERTIES
  LLC
VICKY GRACE SANCHEZ AYAQUIL
VICTORIA ALVAREZ
VICTORIA MALL LP
VICTORIA R SCHANTZ-BROWN
VICTORIA TORRES
VIKING PARTNERS CHESTERFIELD
  LLC
VIKING PARTNERS WOLF CREEK LLC
VIKING PLAZA REALTY GROUP LLC
VILLA LIGHTING SUPPLY
VILLAGE COMPANY LLC
VILLAGE LAKE PROMENADE LLC
VILLAGE OF ASHWAUBENON
VILLAGE OF CARPENTERSVILLE
VILLAGE OF CRESTWOOD
VILLAGE OF ELK GROVE VILLAGE
VILLAGE OF GURNEE
VILLAGE OF HODGKINS

VILLAGE OF MELROSE PARK
VILLAGE OF MT. PROSPECT
VILLAGE OF NORTH RIVERSIDE
VILLAGE OF ORLAND PARK
VILLAGE OF SHOREWOOD
VILLAGE OF SKOKIE
VILLAGE OF STREAMWOOD
VILLAGE OF TINLEY PARK
VILLAGE PARK PLAZA LLC
VILLAVERDE PROPERTIES LLC
VINCENNES CENTER LLC
VINCENT CLAYTON
VINECO JOINT VENTURE
VINYARD CONCORD, LP
VIOLET REALTY INC
VIRGINIA CAMACHO
VIRGINIA FAIR
VISALIA MALL LP
VISUAL LEASE LLC
VIXXO CANADA
VK-AJ-KR BALDWIN ASSOCIATES
VML LLC
VMWARE INC
VOIANCE LANGUAGE SERVICES LLC
VOISIN DEVELOPMENTS LIMITED
VOLUSIA MALL LLC
VOORHEES CENTER REALTY LLC
VORTEX INDUSTRIES INC
W - LD LEGENDS OWNER VII LLC
W & W PARTNERSHIP
W & Y PROPERTIES LLC
W/J COMMERCIAL VENTURE
W/S EPPING LLC
W/S WESTBROOK ASSOCIATES, LLC
WAIPAHU LLC
WAJ HARDY OAK LLC
WAKE COUNTY REVENUE DEPT.
WAKEFIELD MALL ASSOCIATES
WALDEN CONSUMER SQUARE LLC
WALDORF SHOPPERS WORLD
WALGREEN CO
WALL TWP FIRE PREVENTION
  BUREAU
WALLACE C. WORKING
WALLACE PROPERTIES KENNWICK
  PLAZA LLC

WALNOR, LLC 0255 RL
WALNUT HILL HOLDINGS LLC
WALTON FOOTHILLS HOLDINGS VI
  LLC
WANAMAKER 17, LLC
WARE COUNTY TAX COMMISSIONER
WARLAND INVESTMENTS COMPANY
WARREN BUSINESS SERVICE
WARWICK MALL OWNER LLC
WASHINGTON CIRCLE PLAZA
WASHINGTON CITY
WASHINGTON CORNER LP
WASHINGTON COUNTY COLLECTOR
WASHINGTON COUNTY SHERIFF
WASHINGTON COUNTY TREASURER
WASHINGTON MALL- JCP
  ASSOCIATES LTD
WASHINGTON SQUARE MGMT LLC
WASHREIT CENTRE AT HAGERSTOWN
  LLC
WATAUGA TOWNE CROSSINGS LLC
WATERFORD LAKES TOWN CENTER
  LLC
WATERVILLE RETAIL ASSOCIATES
  LLC
WATSON INSURANCE AGENCY
WATT TOWN CENTER RETAIL
  PARTNERS LLC
WAYMAN DEVELOPMENT COMPANY
WAYNE COUNTY
WAYNE TOWNE ENTERPRISES LTD
WBC PROPERTIES
WBLP DELAWARE LTD PARTNERSHIP
WC INDEPENDENCE CENTER LLC
WC MRP DES MOINES CENTER LLC
  FBO
WC NORTH OAKS HOUSTON LP
WEA PALM DESERT LLC
WEA SOUTHCENTER LLC
WEBSTER SQUARE S/C LLC
WEINGARTEN NOSTAT INC
WEINGARTEN REALTY INVESTORS
WEINGARTEN/ AURORA/ GDC TIC
WEIRFOULDS LLP
WEISBURG OAKLAND TRUST
WELLMAKARA LLC

71

WELLS FARGO RETAIL FINANCE LLC
WELLS FARGO SBLC
WELLS FARGO VENDOR
WENATCHEE REALTY LLC
WENDY BOGGS
WENDY L EVANS
WENDY WOLTHER
WENDY WU
WENDYS OLD FASHIONED
  HAMBURGERS OF ATLAN
WERNER ENTERPRISES INC
WEST 5TH STREET PROPERTIES LP
WEST ACRES DEVELOPMENT
WEST BLUFF CENTER LLC
WEST COUNTY MALL CMBS LLC
WEST DAKOTA CONSOLIDATED, INC.
WEST EDMONTON MALL
  PROMOTIONS
WEST EDMONTON MALL PROPERTY
  INC
WEST FLAGLER PLAZA CORP
WEST MELBOURNE TOWN CENTER
  LLC
WEST PALM REALTY LLC
WEST RIVER SHOPPING CENTER LLC
WEST ROAD INVESTORS, LP
WEST TOWN LLC
WEST VOLUSIA INVESTORS LLC
WESTAFF WORKFORCE SOLUTIONS
  LLC
WESTBORN MALL
WESTBROOK MALL
WESTCOR SANTAN HOLDINGS LLC
WESTDALE CONSTRUCTION CO
  LTIMITED
WESTDALE PROPERTIES
WESTERLY ASSOCIATES LLC
WESTERLY FIRE DEPTARTMENT
WESTERN HOSPITALITY KIM, LLC
WESTFALL TOWN CENTER JV
WESTFIELD TOPANGA OWNER LLC
WESTGATE INVESTORS LLC
WESTGATE MALL CMBS LLC
WESTGATE MALL OWNER, LLC
WESTGATE MALL REALTY GROUP
  LLC

WESTGATE SHOPPING CENTER LTD
WESTLAND GARDEN STATE PLAZA LP
WESTLAND MALL REALTY LLC
WESTLAND SOUTH SHORE MALL LP
WESTMINSTER MALL LLC
WESTMINSTER MALL, LLC
WESTON COUNTY TREASURER
WESTOWN INVESTORS LLC
WESTPARK SHOPPING CENTER LLC
WESTRIDGE SHOPPING CENTRES LTD
WESTROADS MALL LLC-GGPLP
WESTSIDE STAMP & AWARDS INC.
WESTVIEW CENTER ASSOCIATES LC
WESTVIEW PLAZA CORP
WESTWARD REALTY LLC
WESTWOOD HOLDINGS LLC
WETHERSFIELD S/C ASSOCIATES LLC
WF LAKE HOUSTON LLC
WHATCOUNTS
WHEATON PLAZA REGIONAL S/C LLC
WHITE COUNTY
WHITE MARSH MALL LLC
WHITE OAKS MALL HOLDINGS LTD
WHITE PINE COUNTY TREASURER
WHITEHALL INCOME TAX DIVISION
WHITEMAK ASSOCIATES
WHITE-SPUNNER REALTY INC
WHITESTONE REIT
WHITNEY DRANE
WHITTAKER NORTHWEST PARTNERS
WHITTWOOD 1768 INC
WHLR - CONYERS CROSSING, LLC
WHLR, JANAF, LLC
WICHITA ALARM PROGRAM
WILEY REIN LLP
WILGRIST NOMINEES LTD.
WILL RAY FAMILY PARTNERS
WILLARD S WILSON INC
WILLIAM C. BUTT ARTICLE 5 CREDIT
  SHELTER
WILLIAM CURTIS
WILLIAM P. SMITH
WILLIAM PLOGHER
WILLIAM SANNA
WILLIAM THOMPSON
WILLOWBROOK MALL LP

WILLOWBROOK MALL TX LLC
WILSON AMCAP II, LLC
WILSON INVESTMENT PROPERTIES
  INC
WILSONTOWN II LLC
WILTON MALL LLC
WINBROOK MANAGEMENT LLC
WINDWARD PARTNERS X LP
WINPLAY INTERNATIONAL CO LTD
WINSTON DEIGH
WINSTON SALEM (OAK SUMMIT)
  WMC LLC
WIREGRASS REALTY LLC
WJ BOYD LLC
WM INLAND INVESTORS IV LP
WMSC LLC
WOBURN (EDENS) LLC
WOLFES LANDSCAPING INC
WOODBINE MALL HOLDINGS, INC
WOODBRIDGE CENTER PROPERTY
  LLC
WOODBRIDGE POLICE DEPARTMENT
WOODBRIDGE UE LLC
WOODFIELD MALL LLC
WOODFINE PROPERTIES INC
WOODHAVEN SHOES LLC
WOODLAND HILLS MALL LLC
WOODLAND PLAZA II
WOODRUFF INVESTMENT PARTNERS
  LLC
WOODSCREEK COMMONS
WORKER'S COMPENSATION BOARD
WORKERS' COMPENSATION BOARD -
  ALBERTA
WORKERS COMPENSATION BOARD
  OF MANITOBA
WORKPLACE SAFETY & INS. BOARD
WP GALLERIA REALTY LP
WPG WESTSHORE LLC
WRI CHARLESTON COMMONS LLC
WRI GALLERIA LLC
WRI GOLDEN STATE LLC
WRI WEST JORDAN LLC
WRIGHT/HURD PROPERTIES LLC
WS KERNAN VILLAGE LLC
WSFP DENVER

WSPGB MALL LLC
WVA 340 LLC
WWM SC DUNCANVILLE INC
WWW CROSSINGS LLC
WYOMING MALL LTD
XFIVE LLC
XIAMEN C AND D LIGHT INDUSTRY
  CO LTD
XIAMEN DOUBLE-STAR IMPORT &
  EXPORT
XPO LAST MILE
Y & D PROPERTIES LLC
Y.C. AND BROTHERS ENTERPRISE CO.,
  LTD.
YALE VIRGINIA BEACH ASSOCIATES
  LLC
YANARA FERNANDEZ
YANG MING AMERICA CORP
YANGMING MARINE TRANSPORT
  CORP
YARELI FUENTES
YAZMIN ALVAREZ
YECENIA AVELLANEDA
YENDI RENTERIA
YOLANDA LOPEZ
YOO JIN LODGING LLC
YORK GALLERIA LP
YORK RIVER CROSSINGSHOPPING
  CENTER
YSM INVESTMENT NO.1 LLC
YTC MALL OWNER LLC
YUBA CITY MARKET PLACE
YUBA CITY POLICE DEPARTMENT
YULEE DEVELOPMENTS INC
YUMA PALMS DST
YVETTE GENAO
YVETTE SKAFF
ZAAC INVESTMENT LLC
ZAMINDAR OM LLC
ZARCAL ZANESVILLE LLC
ZEPHYRHILLS POLICE DEPARTMENT
ZETA IMPACT INC
ZHEJIANG ZHUOLING SHOES CO LTD
ZINEB BENCHERKI
ZORO TOOLS INC

**U.S. Trustee and Key Court Personnel for the Eastern District of Missouri**

McWay, Dana C.                        Schermer, Barry S.
Randolph, Paul                        Surratt-States, Kathy A.
Rendlen, Charles, E., III

**Utilities**

18000 Vernier Road Holding LLC         ARVIG Communications System
6711 Glen Bernie Retail LLC            Ashwaubenon Water & Sewer Utility
90567 Canada Inc.                      AT&T
ABCWUA                                 AT&T Mobility
AEL&P (Alaska Electric Light & Power)  AT&T Mobility Puerto Rico
AEP - Appalachian Power                Atlantic City Associates LLC Number 2
Alameda County Water District          Atmos Energy/790311
Alameda Municipal Power                Auburn Water & Sewer Dist, ME
Alaska Communications Systems          Auburn Water Works Board
Albany Utilities - GA                  Augusta Utilities Department
Albmin Realty Company                  Aurora Utilities, IN
Alectra Utilities Corporation          Aurora Water
Alexandria Mall LLC, Radiant Partners  City of Aurora, CO
Allen County Treasurer, OH             Austell Natural Gas System
Alliant Energy/IPL                     Autoridad de Acueductos y Alcantarillado
Alliant Energy/WP&L                    Avista Utilities
Allstream Business, Inc.               Azusa Light & Water Department
ALP Utilities                          Bangor Water District
AltaGas Utilities                      Bangor-Monitor Metropolitan District
Altoona Water Authority                Bay City Gas Company
Ameren Illinois                        Bay County Dept of Water & Sewer MI
Ameren Missouri                        Bayshore Shopping Center Prop Owner
American Telecommunications              LLC
American Water & Energy Savers         BC Hydro
AmeriGas - 5586                        BCWSA (Bucks County Water & Sewer)
AmeriGas - 9450                        BCWSD
Ames Municipal Utilities               Bear Creek Township Sewer Acct
AMS Billing Services                   Beaufort-Jasper Water & Sewer Authority
Anderson City Utilities, IN            Bedford Rural Electric Cooperative, Inc.
Appalachian Power                      Bell Aliant
APS                                    Bell Canada
AQUA IL                                Bell Mobility
Aqua Indiana, Inc.                     Benton PUD
Aqua New Jersey/1229                   Berkshire Mall LLC - W510159
Aqua OH                                BGE
Aqua Pennsylvania/70270                Big Bend Telephone Co Inc
Aquarion Water Company of CT           Big Flats Water Dept
Arlington Utilities                    Birch Communications
Artesian Water Company, Inc.           Black Hills Energy

Blue Ridge
Blue Ridge Water & Sewer GA
Bluebonnet Electric Cooperative
Bluewater Power Distribution Corporation
Board of Water Commissioners/Detroit
Board of Water Works of Pueblo, CO
Boca Park Marketplace, LLC
Borough of Audubon
Borough of Belle Vernon, PA
Borough of Carteret, NJ
Borough of Glenolden, PA
Borough of Hanover, PA
Borough of Indiana, PA
Borough of Oakland, NJ
Borough of Phoenixville WST, MD
Borough of Versailles, PA
Bossier City Utilities Dept. LA
Brainerd Public Utilities
Braintree Electric Light Department
Brampton Hydro
Brantford Power
BRE DDR BR Naugatuck CT LLC
BRE DDR Carillon Place, LLC
BRE Retail Residual Owner 1, LLC/645346
BRE Retail Residual Owner 2, LLC
BRE/Pearlridge, LLC
Brick Township Municipal Utilities
BRIGHT HOUSE NETWORKS
BrightRidge
Brodhead Creek Regional Authority,PA
Brookfield Sq Joint Venture
Brownsville Public Utilities Board
Brunswick-Glynn County Joint
Bryan Texas Utilities (BTU)
Buckeye Retail JV LLC/3784
Buffalo Water
Burlington Hydro-Electric Commission
Cable One
Cablevision
Calhoun Utilities, GA
California Water Service-Bakersfield
California Water Service-Chico
California Water Service-Commerce
California Water Service-Salinas
California Water Service-San Mateo
California Water Service-Torrance

California Water Service-Visalia
California-American Water Company
Caln Township/CTMA Sewer/Trash Bill
Calvert County Government, MD
Campora Propane/Oakhurst
Canton City Utilities
Cape Fear Public Utility Authority
Cascade Natural Gas
Caseyville Township Sewer System (IL)
Cass County Electric Cooperative
CC Communications
CELD: Chicopee Electric Light Department
Center Township Water & Sewer Authority
CenterPoint Energy Minnegasco/4671
CenterPoint Energy/1325/4981/2628
CenterPoint Energy/4583
Centerville City Corp, UT
Central Hudson Gas & Electric Co
Central Maine Power (CMP)
Centurylink
CH Realty VLL/R Nova Plaza I & II, LLC
Charles County Government
Charles Town Utility Board
Charleston Sanitary
Charleston Water System
Charlotte County Utilities
Charter Communications
Charter Township of Chesterfield, MI
Charter Township of Meridian, MI
Chattanooga Gas Company/5408
Chenowith Water PUD
Chester Water Authority, PA
Chillicothe Utilities Dept, OH
Chugach Electric Association
Chunghwa Telecom Global Inc
CIII LBUBS06-C6 Midland Mall
Cincinnati Bell
Cinnaminson Sewerage Authority
Citizens Energy Group
Citrus County Utilities, FL
Citrus Heights Water District
City & County of Butte-Silver Bow
City Light & Water, MO
City of Aberdeen, WA
City of Abilene, TX
City of Alhambra, CA

City of Alice, TX
City of Alliance Water Utility, OH
City of Altamonte Springs, FL
City of Amarillo, TX
City of Ann Arbor Treasurer, MI
City of Apopka, FL
City of Ardmore, OK
City of Asheville, NC
City of Auburn Water Dept, NY
City of Auburndale, FL
City of Aurora, IL
City of Austin, TX
City of Bangor Wastewater
City of Barberton, OH
City of Bartlett, TN
City of Bartow, FL
City of Bastrop, TX
City of Battle Creek, MI
City of Baxter, MN
City of Bay City, TX
City of Baytown, TX
City of Beaumont, TX
City of Bethlehem, PA
City of Bloomington, IL - 801214
City of Blue Springs Utility Billing
City of Boynton Beach, FL
City of Brantford, ON
City of Brockton, MA
City of Brockville/ON
City of Brookfield, WI
City of Brookville, OH
City of Buena Park, CA
City of Burley, ID
City of Calexico, CA
City of Calumet City, IL
City of Camrose, AB
City of Canton, GA
City of Cape Coral, FL
City of Carbondale, IL
City of Carlsbad, NM
City of Carrollton, TX
City of Charlotte, MI
City of Charlotte, NC
City of Chattanooga, TN
City of Chelsea, MA
City of Chino, CA

City of Claremore, OK
City of Clearwater, FL
City of Cleburne, TX
City of Clermont, FL
City of Cleveland Division of Water
City of Coachella, CA
City of Columbia, MO
City of Concord, NH
City of Conway, SC
City of Cookeville, TN
City of Corpus Christi, TX
City of Corunna, MI
City of Crest Hill, IL
City of Crestview, FL
City of Cuyahoga Falls, OH
City of Dallas, TX
City of Danville, VA
City of Dearborn, MI
City of Del Rio Water & Gas Dept.
City of Deland, FL
City of Delano, CA
City of Detroit Lakes, MN
City of Dover, DE
City of Dubuque, IA
City of Duluth Comfortsystems
City of Dunkirk, NY
City of Dunn, NC
City of Durham, NC (Sewer/Water)
City of Edinburg, TX
City of El Centro, CA
City of Enid, OK
City of Escondido, CA
City of Everett Utilities, WA
City of Fargo, ND
City of Ferndale, MI
City of Fitchburg, MA
City of Flint, MI
City of Fort Lauderdale, FL
City of Fort Myers, FL
City of Fountain Utilities, CO
City of Gallup, NM
City of Garden City, KS
City of Garland Utility Services
City of Gastonia, NC
City of Gaylord, MI
City of Glenwood Springs, CO

City of Goldsboro, NC
City of Grand Island, NE
City of Grand Rapids, MI
City of Greenville, Water Department
City of Griffin, GA
City of Gulfport, MS
City of Harrisonburg, VA
City of Hays, KS
City of Hermiston, OR
City of Hialeah, FL-Dept of Water & Sewer
City of Homestead, FL
City of Houston, TX - Water/Wastewater
City of Huntsville, TX
City of Hurst, TX
City of Idaho Falls, ID
City of Irving - Municipal Services Bill
City of Jacksonville, NC
City of Jamestown, NY
City of Joplin, MO
City of Kearney, NE
City of Killeen, TX
City of Kitchener, ON
City of Lake City, FL
City of Lake Worth, FL
City of Lancaster, PA
City of Lapeer, MI
City of LaPorte Utilities, IN
City of Laredo Utilities
City of Las Cruces, NM
City of Lauderhill, FL
City of Lawrenceville, GA
City of Lawton, OK
City of Lebanon, OR
City of Lebanon, PA
City of Leesburg, FL
City of Leominster, MA
City of Leon Valley, TX
City of Lethbridge, AB
City of Lima - Utilities, OH
City of Lincoln Park, MI
City of Livonia Water & Sewer Division
City of Lloydminster
City of Lodi, CA
City of Lompoc, CA
City of Long Beach, CA
City of Lorain, OH - Water

City of Lubbock Utilities, TX
City of Lumberton, NC
City of Lynchburg, VA
City of Madison Heights, MI
City of Marble Falls, TX
City of Marion, OH
City of Marshall, TX
City of Mattoon, IL
City of McKinney, TX
City of Medford, OR
City of Melbourne, FL
City of Mesquite, TX
City of Midland, TX
City of Millington, TN
City of Moscow, ID
City of Mt Pleasant, MI
City of Mt. Pleasant, TX
City of Mt. Vernon, IL
City of Nacogdoches, TX
City of Naperville, IL
City of Natchitoches, LA
City of Newark, NJ/Water Department
City of Niles, OH
City of Norfolk, NE
City of North Canton, OH
City of North Las Vegas, NV- Finance Dep
City of North Miami Beach, FL
City of O Fallon, MO
City of Ocala, FL
City of Odessa, TX
City of O'Fallon, IL
City of Oklahoma City, OK
City of Okmulgee, OK
City of Olathe, KS
City of Olive Branch, MS
City of Onalaska, WI
City of Ontario, OR
City of Oshkosh, WI
City of Palm Coast, FL
City of Paris, TX
City of Pasadena, CA
City of Peru, IL
City of Pharr, TX
City of Philadelphia - Water Revenue, PA
City of Picayune, MS
City of Pinellas Park, FL

77

City of Pittsburg, CA
City of Plant City, FL
City of Port Angeles, WA
City of Port Orange, FL
City of Presidio, TX
City of Puyallup - Utilities
City of Raleigh, NC
City of Regina, SK
City of Revere, MA
City of Roma, TX
City of Rome, GA
City of Roseville, CA
City of Roseville, MI
City of Round Rock, TX
City of Rutland, VT
City of Saint Charles
City of Salem, OR
City of San Luis Obispo, CA
City of San Marcos, TX
City of Saskatoon, SK
City of Sault Ste. Marie, MI
City of Scottsbluff, NE
City of Seattle/35177/35178
City of Selkirk, MB
City of Shawnee, OK
City of Slidell, LA
City of Southfield, MI
City of Spruce Grove
City of St. Catharines, ON
City of St. Cloud Public Utilities, FL
City of St. Joseph, MO
City of Sterling Heights Water
City of Steubenville, OH
City of Sulphur Springs, TX
City of Summerside/PE
City of Sumter, SC
City of Sunrise, FL
City of Tacoma Public Utilities
City of Tampa Utilities
City of Terre Haute/Sewer
City of Tomball, TX
City of Topeka, KS
City of Torrance Utilities
City of Trotwood, OH
City of Troy, MI
City of Tulsa Utilities

City of Tuscaloosa, AL
City of Tustin, CA
City of Tyler, TX
City of Ukiah, CA
City of Visalia, CA - Utility Billing
City of Waltham, MA
City of Warner Robins, GA
City of Warren, MI
City of Warren, OH
City of Warrensburg/Sewer
City of Washington, MO
City of Waterloo, IL
City of Waxahachie, TX
City of Weslaco, TX
City of West Burlington, IA
City of West Melbourne, FL
City of West Monroe, LA
City of Westfield, MA
City of Westland Water
City of Wilkes-Barre- Sewer Maint Fee
City of Winchester, VA
City of Winston-Salem, NC
City of Winter Garden, FL
City of Winter Haven, FL
City of Worcester, MA
City of Wyoming, MI
City of Zachary, LA
City of Zanesville, OH
City of Zephyrhills, FL
City Treasurer Madison - WI
City Treasurer-Public Utilities Dept
City Utilities (Fort Wayne, IN)
City Utilities of Springfield, MO
City Water & Light (CWL)
City Water Light & Power, Springfield IL
Clark Public Utilities
Clarksville Gas & Water Department
Clarksville Wastewater Treatment Dept, I
Clayton County Water Authority
Cleco Power LLC
Clermont County Water Resources, OH
Cloverland Electric Co-Op/Dafter
CMC/Real Estate Program 1988-1, L.P.-111
Coachella Valley Water District
Cobb County Water System
Cobb EMC

Coliseum Crossing Associates
College Township Water Authority, PA
Colorado Springs Utilities
Colton Public Utilities, CA
Columbia Gas of Kentucky
Columbia Gas of Maryland
Columbia Gas of Massachusetts
Columbia Gas of Ohio
Columbia Gas of Pennsylvania
Columbia Gas of Virginia
Columbus - City Treasurer
Columbus City Utilities
Columbus Light and Water Dept.
Columbus Water Works
Com Ed
Comcast
Commissioners of Public Works-Summervill
Commonwealth Utilities Corporation - MP
Comporium Communications
Con Edison
Connecticut Natural Gas Corp (CNG)
Conserve
Consolidated Communications
Consumers Energy
Conway Corporation
Coral Springs Improv. Dist.
Corinth Gas & Water Dept
Cornwall Electric
CoServ
Council Bluffs Water Works
Coweta-Fayette EMC
Cowlitz County PUD
Cox Communications
CPS Energy
Cromwell Fire District-Water Division
Crossroads Center 2
CRWWD
D.O.S.S.S.
Dakota Electric Association
Danville Sanitary District
Dayton Power & Light
Dead River Company/11000
Dekalb County Water/Sewer System
Delmarva Power DE/MD/VA/17000/13609
Delta Charter Township, MI
Denver Water

Department of Public Utilities, OH
DependaBill Solutions, LLC
Dept #3167 RealPage Utility Management
Dept of Utilities City of Quincy IL
Deptford Township MUA, NJ
Des Moines Water Works, IA
DeSoto County Water Utility
Desoto Water Utilities
Destin Water Users, Inc.
DFT Communications
Dimond Center, LLC
Direct Energy Regulated Services
Directv
Dominion Energy Ohio/26785
Dominion Energy/45841
Dothan Utilities
DTE Energy/630795/740786
Duckett Creek Sanitary District
Duke Energy/1004
Duke Energy/1326
Duke Energy/70515/70516
Duncan Public Utilities Authority
Duquesne Light Company
Dynegy Energy Services/27679
East Bay Municipal Utility Dist (EBMUD)
East Brunswick Water/Sewer Utilities
East Niles Comm Serv Dist CA
Easton Suburban Water Authority
El Dorado Water Utilities
El Paso Electric/650801
El Paso Water Utilities
El Toro Water District
Electric City Utilities/City of Anderson
Electrical District No. 2
Elizabethtown Gas/5412
Elizabethtown Utilities, KY
Elkhart Public Utilities
Elmhurst Mutual Power & Light
Elsinore Valley Municipal Water District
Emerald Coast Utilities Authority
EMS/Energy Management Systems
Enbridge Consumers Gas/644
Enbridge Gas New Brunswick
Energir
Energy Management Systems/Dept 0468
Energy West - Montana

79

Energy+ Inc
EnergyWorks Lancaster, LLC
Engie Insight
Engie Resources
Enmax/2900
Enstar
Entegrus Powerlines Inc
Entegrus Services Inc. (Chatham-Kent)
Entergy Gulf States LA, LLC/8103
Entergy Louisiana, Inc./8108
Entergy Texas, Inc./8104
Enwin Utilities Ltd.
EPB Fiber Optics
Epcor Water/80037
Epcor/500
Erie County Dept. of Environmental Serv.
Erie Water Works
Essex Powerlines Corporation
Eugene Water & Electric Board (EWEB)
Evansville Water and Sewer Utility
Eversource Energy
Fairfax Company of Virginia LLC
Fairfax Water - VA
Fairpoint Communications
Fallbrook Public Utility District
Fallbrook UD
FC Hanson Assoc LLC
Festival Hydro
First Digital
First Real Est Invstmnt Trust
Flathead Electric Cooperative, Inc.
Flint EMC,GA
Florence Utilities, AL
Florida Keys Aqueduct Authority
Forest Hills Municipal Authority
Fort Collins Utilities
Fort Pierce Utilities Authority
FortisBC-Electric
FortisBC-Natural Gas
Fox Metro
Franklin County PUD
Freeport Electric
Fremont Dept. of Utilities
Frontier Communications
Fruitland Mutual Water Company
Fruitport Charter Township, MI

Gainesville Regional Utilities
Garden City Park Water District, NY
Garden City Water Department, MI
Gas South/530552
GCSED
Georgetown Township, MI
Gibraltar Management Co., Inc.
GKPI Ridgmar
Gloucester County Utilities Dept, VA
Golden State Water Co.
Golden West Companies
Grand Central Mall
Grand Traverse County Dept of Pub Works
Grande Communications
Granger-Hunter Improvement District
Granite Telecommunications
Grant County Public Utility District
Granville Township Sewer Dept.
Grays Harbor PUD
Great Lakes Energy
Greater Augusta Utility District, ME
Greater Peoria Sanitary District
Green Mountain Power Corporation
Green Oak Charter Township, MI
Greene Township Muni Auth/PA
Greenlawn Water District
Greenville Utilities Commission, NC
Greenville Water, SC
Gregory F.X. Daly, Collector of Revenue
GSU - Greater Sudbury Utilities
GTA
GTT Communications Inc
Guelph Hydro
Guilford Water Authority
Halifax Regional Water Commission
Halpern Enterprises, Inc.
Halton Hills Hydro
Hammond Water Works Department
HARGRAY TELEPHONE
Harlingen Waterworks System
Harrisonburg Electric Commission
Hawaii Electric Light Co., Inc. (HELCO)
Hawaiian Electric Company (HECO)
Hawaiian Telcom
Hazleton City Authority - Water Dept.
Heritage Gas\Canada

Hermiston Energy Services, OR
Hermitage Sewer
Hernando County Utilities, FL
Highland Park Water Department
Highland Sewer & Water Authority
Hillview Water Co., Inc.
Hixson Utility District, TN
Hobart Wastewater Works IN
Holland Board of Public Works
Holland Charter Township, MI
Holmdel Township Sewer Dept
Homer Electric Assoc., Inc.
Horizon Chillicothe Telephone
Horizon Utilities Corporation
HRSD/HRUBS
HTC Harrisonville Telephone Co
HTC Telephone
Huntington Sanitary Board
Huntsville Utilities, AL
Hydro One Networks, Inc.
Hydro Quebec
Hydro Westmount, QC
IA Hiram Smith LLC/Dept 44667
Idaho Power
IGS Energy/936626
Illinois American Water
Illinois Power Marketing
Imperial Irrigation District, CA
Incorporated Village of Freeport, NY
Independence Utilities
Indian River County Utilities, FL
Indiana American Water
Indiana Michigan Power
Indianapolis Power & Light (IPL)
Intercall
Intermountain Gas Company
Intermountain Rural Electric Association
Investar Real Estate Services, Inc.
Irving Energy/5000
IT&E
Jackson Electric Membership Corp, GA
Jackson Energy Authority - 2288
Janesville Water & Wastewater Utility
JEA
Jefferson City Utilities, MO
Jefferson County Public Service Dist, WV

Jefferson Parish, LA
Jersey Central Power & Light
JJ Gumberg Co.-Brinton
Johnson City Municipal Services
Johnson City Utility System
Johnson County Wastewater
Johnstown Water Department
Kansas City Board of Public Utilities
Kansas City Power & Light Co.
Kansas Gas Service
Karnes Electric Cooperative, Inc.
KC Water Services
Keene Gas - 7635/Dallas
Kennebec Water District
Kenosha Water Utility
Kentucky Power Company
Kerrville PUB
Kissimmee Utility Authority
Kit Carson Electric Cooperative Inc.
Kitchener-Wilmot Hydro Commission
Kochville Township, MI
KUB-Knoxville Utilities Board
KU-Kentucky Utilities Company
La Plata Electric Association, Inc.
Lackawanna River Basin-LRBSA
Lafayette Utilities Systems (LUS)
Lake County Dept. of Utilities (OH)
Lakehaven Water & Sewer District
Lakeland Electric
City of Lakeland, FL
Landis Sewerage Authority
Lansing Board of Water & Light
Latrobe Municipal Authority, PA
LCEC- Lee County Electric Cooperative
LCWSA-Lycoming County Water & Sewer
  Auth
Lenoir City Utilities Board (LCUB)
Level 3 Communications, LLC
Lewis County PUD
LFM-Energy
LG&E - Louisville Gas & Electric
Liberty Utilities - Empire District
Liberty Utilities - NH
Liberty Utilities Georgia
Liberty Utilities/219501
Liberty Utilities/219599

81

Liberty Utilities/6004
Lincoln Electric System
Lincoln Water System
Linden Roselle Sewerage Authority
London Hydro
Los Angeles Dept of Water & Power/30808
Louisiana Water Company (3) New Iberia
Louisville Water Company
LOUP Power District
Lynn Water Sewer Commission
MABL-Borough of Lewistown, PA-Water
Macon Water Authority, GA
Madison Gas and Electric, WI
Magic Valley Electric Co-op.
Magnolia Water System
Manitoba Hydro
Mansfield Municipal Electric Department
Marietta Power
Marion Municipal Utilities, IN
Maritime Electric
Mark HM Associates LP
Market at Lake Houston
Martin County Utilities
Maryland-American Water Company
Matanuska Electric Association, Inc.
Matanuska Telephone Association
MAWC
McMinnville Water & Light
MCUD-Manatee County Utilities
  Department
Medford Water Commission, OR
Mediacom
Merced Irrigation District
Met-Ed/3687
Metro Water Services TN
Metropolitan St. Louis Sewer Dist/437
Metropolitan Utilities Distric/2166/3600
MHOG Utilities
Miami-Dade Water and Sewer Dept
Michigan Gas Utilities
MidAmerican Energy Company
Middle Tennessee Electric Membership
Middlesex Water Company
Midland Power Utility Corporation
Midwest Energy, Inc
Milton Hydro Distribution Inc

Minnesota Energy Resources
Mishawaka Utilities, IN
Mississippi Power
Missouri American Water
Mobile Area Water & Sewer System-
  MAWSS
Modern Electric Water Company
Modesto Irrigation District
MonPower/Monongahela Power
Montana-Dakota Utilities Co.
Monterey One Water
Montgomery County Environmental Svs,
  OH
Montgomery Water Works
Morse Plaza Condominium Assoc
Mountaineer Gas/5656
MTMSA
MTS INC
Muncie Sanitary District
Municipal Authority of Hazle Township
Municipal Light & Power/Anchorage
Municipal Light and Water, NE
Municipal Utilities/Poplar Bluff, MO
Murfreesboro Water Resources Department
Nashville Electric Service
Natchez Water Works, MS
National Exemption Service
National Fuel
National Grid
National Realty & Development Corp.
Navopache Electric Cooperative
Nebraska Public Power District
New Braunfels Utilities, TX
New Castle Sanitation Authority
New Chicago Water Works
New Jersey American Water Company
New Mexico Gas Company
New York American Water
Newmarket-Tay Power Distribution
Newnan Utilities, GA
Newport News Waterworks
Newwave Communications
Niagara Peninsula Energy
Nicor Gas
Niles Township, MI
NIPSCO - Northern Indiana Public Serv Co

82

NJNG
Norris Electric Cooperative
North Bay Hydro
North Bergen Municipal Util Auth-NBMUA
North Coventry Municipal Authority
North Coventry Water Authority
North Hudson Sewerage Authority
North Little Rock Electric
North Shore Gas
North Shore Water Reclamation District
North Springs Improv. Dist
North Wales Water Authority
Northcentral EPA
Northeast Ohio Regional Sewer District
Northeast Oklahoma Public Fac Auth/947
Northern Kentucky Water Dist
Northern Virginia Electric Cooperative
Northern Wasco County PUD
Northerntel LP
NorthWestern Energy, MT
Nova Scotia Power Inc
nTherm LLC
NU
NV Energy/30073 North Nevada
NV Energy/30150 South Nevada
NW Natural
NWC US79 CR122, Ltd. CO Cencor Realty
NYC Water Board
NYSEG-New York State Electric & Gas
O.B.M.U.A.
Oakville Hydro
OG&E -Oklahoma Gas & Electric Service
Ohio Edison
Okaloosa Gas District, FL
Oklahoma Natural Gas Co: Kansas City
Omaha Public Power District
Ontera
Onyx Mgmt. Grp.LLC As Receiver
Orange City Utilities
Orange County WCID #2
Orangeville Hydro
Orillia Power Distribution Corporation
Oshawa PUC Networks Inc
Otsego Township
Ottawa River Power Corporation
Ozarks Electric Cooperative Corporation

Pacific Power-Rocky Mountain Power
Padre Dam Municipal Water District
Palatka Gas Authority
Palm Beach County Water Utilities Dept
Palmetto Electric Coop
Paraco Gas
Paragould Light Water & Cable
Parker Water & Sanitation District
Pascagoula Utilities, MS
Pasco County Utilities
Passaic Valley Water Commission
Pea Ridge Public Serv Dist
Peabody Municipal Light Plant
Pedernales Electric Cooperative, Inc.
Penelec/3687
Penn Power
Pennmark Coventry Holdings LLC
Pennsylvania-American Water Company
Peoples Gas
PEPCO (Potomac Electric Power Company)
Peterborough Utilities Services
Philadelphia Gas Works
Pickman Realty Corporation
Piedmont Natural Gas
Pike County Light & Power Company
Plainfield Charter Township
PNM
Portland General Electric (PGE)
Potomac Edison
PowerStream Energy Services
PPL Electric Utilities/Allentown
Profile Energy Inc
Profile Energy Services LLC
Provo City Utilities
PSE&G-Public Service Elec & Gas Co
PSEGLI
PSNC Energy (Public Service Co. of NC)
Public Service Company of Oklahoma
Public Works & Utilities, KS
Public Works Comm. City of Fayetteville
PUC Services Inc
PUD #1 of Okanogan County
PUD No.1 of Douglas County
Puerto Rico Telephone
Puget Sound Energy
PWCSA - Prince William County Services

PWSD No.2 of St. Charles County
Radiant Communications
Ramco Hoover Eleven LLC
Rappahannock Electric Coop
Redford Township Water Department
Reliant Communications
Reliant Energy Solutions/120954
Republic Services
RG&E - Rochester Gas & Electric
Ritter Communications
RLV West Broward LP - IL
Roanoke Rapids Sanitary Dist NC
Rockdale Water Resources
Rockland Electric Company (O&R)
Rogers Water Utilities
Rolla Municipal Utilities
Rostraver Township Sewage Authority
Saddleback Comm
Saginaw Charter Township, MI
Saint John Energy
San Antonio Water System, TX
San Diego Gas & Electric
San Luis Municipal Utilities, AZ
Santa Clarita Water Division
Saraland Water Service
Sarasota County Public Utilities
Sask Power
SaskEnergy
Sasktel
SCE&G-South Carolina Electric & Gas
SD1
Sea Breeze & Vicinity Water District
Seacoast Utility Authority
Searcy Water & Sewer System
Sebastian
Security Water & Sanitation Districts
Selma Water & Sewer Board AL
Selma-Kingsburg-Fowler County Sanitation
Semco Energy Gas Company
Seminole County, FL
Senawave Comm
Series E- Claredon Real Estate LLC
Sevier County Utility District (SCUD)
Sewerage and Water Board of New Orleans
SF - Water
Shaw Cable

Shelby Township Dept of Public Works
Shenandoah Valley Electric Co-Op
Sierra 16 A, LLC
Sierra Telephone
Silver Star Communications
Simione Oil Co, Inc.
Singing River Electric Cooperative
Sioux Falls Utilities
SMECO (Southern Maryland Electric Corp)
SMUD
Smyrna Utilities TN
Snake Spring Township, PA
Snohomish County PUD
SOLARUS
South Davis Sewer District
South Farmingdale Water District
South Jersey Gas Company
South Slope Coop Telephone
South Suburban Sanitary Dist.
South Valley Sewer District, UT
Southern California Gas (The Gas Co.)
Southern Connecticut Gas (SCG)
Southgate Water Department, MI
Southington Board of Water Commissioners
Southwest Gas Corporation
Southwest Suburban Sewer District, WA
Southwestern Electric Power
Speedway Waterworks
Spire/St Louis
Spokane County Environmental Services
Springettsbury Township
Sprint
SRT Communications
St Johns County Utility Department
St. John the Baptist Parish Utilities
Starkville Utilities
Steelyard Commons, LLC
Stroud Township Sewer Authority
Suburban Propane/NJ-2311
Suburban Propane/NJ-2720
Suburban Water Systems-West Covina
Suddenlink
Suez Water Delaware
Suez Water New Jersey
Suez Water Pennsylvania
Suez Water Rhode Island

Suez Water Toms River
Suez Water Westchester District 1
Suffolk County Sewer Dist-Ny
Suffolk County Water Authority - NY
Sulphur Springs Valley Elec Coop
Summit Township Water Authority
Summit Township, PA-Sewer Authority
Superior Propane
Swansea Water District
Sweetwater Authority
Synergy North
Tahlequah Public Works Authority
Talon Property Services LLC
Tangoe
Tax Collector, City of Danbury, CT
Tbaytel
TDS Telecom
Teco Tampa Electric Company
Teco: Peoples Gas
Telus
Tennessee-American Water Company
Texas Gas Service
The Connecticut Water Company - CWC
The Energy Cooperative
The Illuminating Company
The Torrington Water Company
The York Water Company
Think Utility Services Inc
Thomasville Utilities, GA
Time Warner Cable
Toho Water Authority
Toledo Edison
Toms River Municipal Utilities Authority
Tooele City Corporation
Toronto Hydro Electric System
Toronto Water & Solid Waste Mgmt Svcs
Town of Allegany, NY
Town of Burlington, MA
Town of Chenango, NY
Town of Danvers, MA-Electric Division
Town of Hanover Water, MA
Town of Hempstead, NY-Dept of
  Water/EMWD
Town of Lexington, SC
Town of North Andover, MA
Town of Parker, CO

Town of Schererville, IN
Town of Southington Sewer Department, CT
Town of St Johnsbury, VT
Town of Tewksbury, MA
Town of Tillsonburg, ON
Town of Warrenton, VA
Township of Falls Authority
Township of Freehold, NJ
Township of Moorestown, NJ
Township of Palmer, PA
Township of Pennsville, NJ
Tract 349 Mutual Water Co
Treasurer - Spotsylvania County
Tri-State EMC
Truckee Meadows Water Authority, AZ
Trumbull County Water & Sewer Dept.
Tucson Electric Power Company
Turlock Irrigation District
Twelve Oaks Mall LLC
UGI Utilities Inc
Uniongas Limited
United Illuminating Company
United Power Inc
Unitil ME Gas Operations
Unitil NH Electric Operations
Unitil NH Gas Operations
Unity Township Municipal Authority PA
UNS Electric Inc
UNS Gas Inc
Upper Merion Sewer Revenue
Urbana & Champaign Sanitary District
US Bank NA as Trustee/Francis Scott Key
Utilities Inc. of Louisiana
Utility Billing Services, TN
Utility Payment Processing/BR Water
Valley County Water District
Van Buren Township, MI
Vectren Energy Delivery
Verendrye Electric Cooperative, Inc.
Veridian Connections
Verizon
Verizon Business
Verizon Wireless
Vermont Gas Systems, Inc.
Victory Electric Cooperative Assoc Inc
Village Center Service Area

85

Village of Bloomingdale, IL
Village of Bradley, IL
Village of Chicago Ridge, IL
Village of Germantown, WI
Village of Greendale, WI
Village of Lombard, IL
Village of Matteson, IL
Village of New Minas, NS
Village of Norridge, IL
Village of Nyack Water Dept., NY
Village of Palm Springs, FL
Village of Schaumburg, IL
Vincennes Water Department, IN
Vineland Municipal Utilities
Virgin Islands Water & Power Authority
Virginia Natural Gas
Viya
Wallingford Electric Division CT
Walton EMC
Washington Gas
Washington Real Estate Investment Trust
Washington Suburban Sanitary Commission
Water Authority of Western Nassau County
Water District - LVVWD
Water District No. 20
Waterford Water & Sewer Dept
Waterloo North Hydro Inc
Waterloo Water Works
WaterOne
WaterWatch Corp
Waterworks Department (Leavenworth, KS)
WE Energies/Wisconsin Electric/Gas
Welland Hydro-Electric Commission
West Penn Power
West Sound Utility District
West Virginia-American Water Company
Westar Energy/KPL
Westfield Gas & Electric MA
Whitby Hydro Electric Corporation
White Township Hydrant Service
White Township Sewer Service
WHLR-Janaf LLC
Williamsport Municipal Water Authority
Willmar Municipal Utilities
Windstream
Wisconsin Public Service

Woodhaven Water Dept.-MI
Wooster City Services
Wow! Business
WVC Utility Billing
WWS
Wyoming Valley Sanitary Authority
XCEL Energy:Northern States Power Co.
XCEL Energy: Public Service Company of
   CO
XCEL Energy: Southwestern Public Service
Yes Energy Management/6255
York County Natural Gas
Youngstown Water Dept., OH
Ypsilanti Community Utilities Authority
Zia Natural Gas Company/Hobbs

## Exhibit B

**Engagement Agreement**



SOLOMON
unrivaled wisdom

As of December 20, 2018

Payless ShoeSource, Inc.
3231 SE 6th Street
Topeka, KS 66607

Ladies and Gentlemen:

The purpose of this letter is to confirm the engagement of PJ Solomon, L.P. and/or its affiliate PJ Solomon Securities, LLC (collectively, "Solomon") by Payless ShoeSource, Inc. (the "Company") as exclusive financial and strategic advisor to the Company, reporting to the Company's board of directors (the "Board"), in connection with one or more possible Transactions (as defined below) with any person or entity (a "Counterparty").

Section 1.    Services to be Rendered.   During the Term (as defined below), Solomon will perform the following financial advisory services in addition to such other services as the Company may reasonably request and mutually agreed to by Solomon:

(a)    Solomon will familiarize itself to the extent it deems appropriate and feasible with the business, operations, properties, financial condition and prospects of the Company and, to the extent relevant, any prospective Counterparty, it being understood that Solomon shall, in the course of such familiarization, rely entirely upon publicly available information and such other information as may be supplied by the Company or such Counterparty, without assuming any responsibility for independent investigation or verification thereof;

(b)    Solomon will advise and assist the Company in analyzing and evaluating the business and financial performance of the Company and its long-term strategic objectives and plan and, at the Company's request, in preparing a financial model for the Company;

(c)    Solomon will advise and assist the Company in evaluating the Company's financial alternatives, including, without limitation, possible Transactions;

(d)    Solomon will advise and assist the Company in considering the desirability of effecting a Transaction, and, if the Company believes any such Transaction to be desirable, in developing a general strategy for accomplishing such Transaction;

(e)    Solomon will advise and assist the Company in identifying potential Counterparties for a Sale Transaction or Financing Transaction (each, as defined below) and will, on behalf of the Company, contact such potential Counterparties as the Company may designate;

(f)    At the Company's request in connection with a Sale Transaction or Financing Transaction, Solomon will advise and assist the Company in the preparation of descriptive data concerning the Company, including a confidential information memorandum, in responding to due diligence requests from prospective Counterparties, and in establishing and maintaining an electronic or physical data room for use by prospective Counterparties, in each case, based upon information provided by the Company, the reasonableness, accuracy and completeness of which information Solomon will not be required to investigate and about which Solomon will express no opinion;

(g)    If the Company pursues a Restructuring Transaction (as defined below), Solomon will advise and assist the Company:

(i)      in developing and seeking approval of a restructuring plan (a "Plan"), which may be a plan under chapter 11 ("Chapter 11") of title 11 of the United States Code, 11 U.S.C. §§ 101 et. seq. (the "Bankruptcy Code");

(ii)     in seeking debtor-in-possession financing ("DIP Financing");

(iii)    in evaluating the terms of any proposed DIP Financing and seeking alternative sources therefor;

(iv)    in structuring any new securities to be issued under the Plan;

(v)     in negotiations with entities or groups affected by the Plan;

(vi)    in providing valuation analyses with respect to the Company, its assets or businesses;

(vii)   in seeking and evaluating the terms of any exit financing; and

(viii)  in participating in hearings before the Bankruptcy Court with respect to the matters upon which Solomon has provided advice, including, as relevant, providing testimony in connection therewith in coordination with the Company's counsel;

(h)     Solomon will consult with and advise the Company concerning opportunities for any Transaction and periodically advise the Company as to the status of dealings with any potential Counterparty;

(i)      Solomon will advise and assist management of the Company in making presentations to the Company's Board concerning general strategy and any proposed Transaction;

(j)      Solomon will advise and assist the Company in the course of its negotiations of any Transaction with any potential Counterparty; and

(k)     Solomon will advise and assist the Company in the execution of and closing under a definitive agreement relating to a Transaction.

For purposes hereof:

"Company" means Payless ShoeSource, Inc. and includes its subsidiaries, any entity formed or invested in by Payless ShoeSource, Inc. or any subsidiary to for the purposes of consummating any Transaction, and any successor to or assignee of all or a majority of the assets and/or businesses of Payless ShoeSource, Inc. whether pursuant to a Plan or otherwise.

"Financing Transaction" means a transaction or series or combination of transactions, whereby, directly or indirectly, the Company raises debt or equity capital from, or issues or sells debt or equity securities or convertible or equity-linked debt securities to any Counterparty (excluding intercompany debt and equity issuances), including, without limitation, any existing lender or equity holder of the Company, including, without limitation, any refinancing of indebtedness with new or existing lenders, exchange of existing securities for new securities, material increase in availability under an existing facility, DIP Financing or exit financing under a Plan or rights offering.

"Liquidation" means a liquidation of all or a substantial part of the Company's consolidated assets and businesses pursuant to a Chapter 11 plan of liquidation or under chapter 7 of the Bankruptcy Code, such that neither the Company nor any of its material businesses continues to operate thereafter as a going concern. For the avoidance of doubt, a Sale Transaction with respect to the Company's equity interests in the Latin America JV businesses shall not be considered a Liquidation or part thereof, and a Liquidation may occur at the same time or subsequent to a Sale Transaction.

"Restructuring Transaction" means a transaction or series or combination of transactions, whereby, directly or indirectly, the Company engages in any restructuring  or recapitalization (including, without limitation, through

any exchange, conversion, cancellation, forgiveness, retirement and/or a material modification or amendment to the terms, conditions or covenants thereof) of all or a material portion of the Company's equity and/or debt securities and/or other indebtedness, obligations or liabilities (including preferred stock, unfunded pension and retiree medical liabilities, partnership interests, lease obligations, trade credit facilities and/or contract or tort obligations), including pursuant to a repurchase or an exchange transaction, a Plan or a solicitation of consents, waivers, acceptances or authorizations, or engages in a Liquidation.

"Sale Transaction" means a transaction or series or combination of transactions whereby, directly or indirectly, (i) control of or a material interest in the assets, business or securities of the Company, taken as a whole, is acquired by or combined with any Counterparty, or (ii) after the filing by the Company of a petition under Chapter 11, the disposition to one or more Counterparties of (x) all or a material portion of the equity securities of the Company by the security holders of the Company or (y) all or a material portion of the assets (including the assignment of any executory contracts) or equity of the businesses of the Company, taken as a whole, in any such case, including, without limitation, through a sale or exchange of capital stock or other equity interests or assets (including, without limitation, by acceptance of a credit bid), a lease or license of assets with or without a purchase option, a merger or consolidation, a tender or exchange offer, a leveraged buy-out, a Section 363 or other transaction under the Bankruptcy Code, the formation of a joint venture or partnership, or any other business combination or similar transaction; provided, however, that a transaction that constitutes a Restructuring Transaction shall not be deemed a "Sale Transaction", it being understood that a Restructuring Transaction may occur at the same time or subsequent to a Sale Transaction.

"Transaction" means any Financing Transaction, Restructuring Transaction or Sale Transaction.

Notwithstanding anything to the contrary, with respect to the definitions above, any equity capital raise or issuance of equity by the Company (excluding intercompany issuances) resulting in pro forma equity ownership of the Company by the Counterparty (x) of less than 50% will be included in a Financing Transaction and (y) of 50% or greater will be included in a Sale Transaction.

<u>Section 2.</u>        <u>Information Provided by the Company.</u>

(a)        The Company shall use commercially reasonable efforts to furnish to Solomon the names of all parties with which it has had recent discussions or contacts prior to or on or after the date hereof concerning a possible Transaction.

(b)        The Company shall make available to Solomon all reasonable information concerning the business, assets, liabilities, operations, prospects and financial or other condition of the Company or such Counterparty, as applicable, that Solomon reasonably requests in connection with the rendering of services hereunder, and shall provide Solomon with reasonable access to the Company's officers, directors, employees, independent accountants and other advisors and agents as Solomon shall deem reasonably appropriate.

(c)        The Company recognizes and confirms that Solomon will use and rely upon the information provided by or on behalf of the Company and its advisors and agents or any prospective Counterparty and its advisors and agents and on publicly available information in performing the services contemplated hereby. It is understood that in performing under this engagement, Solomon may assume and rely upon the accuracy and completeness of, and is not assuming any responsibility for independent investigation or verification of, such publicly available information and the information so furnished. It is also understood that Solomon is not assuming any responsibility for any independent valuation or appraisal of any of the assets of the Company or any prospective Counterparty. With respect to any financial forecasts (including cost savings and synergies) that may be furnished to or discussed with Solomon by the Company or any Counterparty, Solomon will assume that they have been reasonably prepared and reflect the best then currently available estimates and judgment of the Company's or such Counterparty's management. The Company confirms that the information to be furnished by the Company, when delivered, will be true and correct in all material respects to the Company's knowledge, will be prepared in good faith, and to the Company's knowledge at such time will not contain any material misstatement of fact or omit to state any material fact necessary to make the statements contained therein not misleading. The Company will promptly notify Solomon if the Company learns of any material inaccuracy or misstatement in, or any material omission from, any such information furnished by the Company, or any of its agents or advisors, to Solomon or any such publicly available information.

<u>Section 3.</u>    <u>Fees.</u>    As compensation for the services rendered hereunder, the Company shall pay to Solomon in cash (via wire transfer) the following fees, provided, however, and notwithstanding anything contained in this letter to the contrary, in no event shall the fees otherwise payable pursuant to Sections 3(a)(ii), (b), (c) and (d) of this letter exceed $5.0 million in the aggregate (the "Case Cap"):

(a)    Advisory fees of (i) $250,000, payable upon the Company's execution of this letter agreement, and (ii) $150,000 per month ("Monthly Fees"), payable on the first and each subsequent monthly anniversary of the date hereof during the Term. In the event of a consummated Transaction, 50% of aggregate Monthly Fees paid beginning with the sixth Monthly Fee paid will be credited (once) to the applicable Transaction fee.

(b)    In the event of a Financing Transaction, a financing fee (the "Financing Fee") equal to the applicable percentage below of the gross proceeds of, or if greater, maximum lending or funding commitment under, such Financing Transaction ("Gross Proceeds"), <u>provided</u>, <u>however</u> that the Financing Fee for any Gross Proceeds provided by lenders or equity holders of the Company as of the date hereof (or any of their respective affiliates or funds managed by their affiliates) shall be reduced by 50%:

(i)    1.5% for senior secured debt, including, without limitation, any DIP Financing;

(ii)   3.0% for junior secured debt or any unsecured debt, including subordinated or mezzanine debt, or unitranche debt (*i.e.*, combining different types of debt, such as senior and subordinated, into one instrument); and

(iii)  5.0% for common, preferred or other equity, including, without limitation, securities or debt convertible into equity or equity-linked debt.

The Financing Fee shall be contingent upon the consummation of a Financing Transaction and shall be payable at the closing thereof, <u>provided</u> <u>however</u>, that for any DIP Financing the Financing Fee shall be earned and payable upon entry of an order approving the DIP Financing on an interim basis.  In the event that any Financing Transaction is consummated in more than one stage, all such stages together shall be deemed a single Financing Transaction, consummated on the date of closing of the first such stage but with consideration in respect of each stage payable, without duplication, upon the consummation thereof. The Restructuring Fee (as defined below) payable shall be reduced (but not below zero) by one half (or 50%) of any Financing Fee(s) paid e.

(c)    In the event of a Restructuring Transaction, a transaction fee equal to (i) $3,750,000 or (ii) if and only if such Restructuring Transaction consists solely of a Liquidation, $3,000,000 (the "Restructuring Fee"), which fee will be contingent upon the consummation of such Restructuring Transaction and payable at the closing thereof; <u>provided</u>, that in connection with any Restructuring Transaction that is intended to be effected, in whole or in part, as a prepackaged, partial prepackaged or prearranged plan of reorganization anticipated to involve the solicitation of acceptances of such plan in compliance with the Bankruptcy Code, by or on behalf of the Company, from holders of any class of the Company's securities, indebtedness or obligations (a "Prepackaged Plan"), the Restructuring Fee shall be payable (x) (A) in the case of a Prepackaged Plan that takes the form of prepackaged or partial prepackaged plan or reorganization, 50% upon receipt of votes from the Company's creditors necessary to confirm such Prepackaged Plan or (B) in the case of a Prepackaged Plan that takes the form of a prearranged plan of reorganization, 50% upon obtaining indications of support from the Company's creditors that in the good faith judgment of the Board  of the Company  are sufficient to justify filing such Prepackaged Plan, and (y) the balance shall  be payable upon consummation of such Restructuring Transaction at the closing thereof.

(d)    In the event of a Sale Transaction, a transaction fee (the "Sale Transaction Fee") equal to the greater of (x) the Applicable Minimum Amount (as defined below) or (y) a percentage of Aggregate Consideration (as defined below) paid or payable in connection with a Sale Transaction in accordance with the fee schedule set forth on Exhibit B hereto.  "Applicable Minimum Amount" means $1,000,000.

The Sale Transaction Fee will be contingent upon the consummation of such Sale Transaction and payable at the closing thereof, <u>provided</u>, that (x) any portion of the Sale Transaction Fee  attributable to that part of Aggregate Consideration which is contingent upon the realization of future financial performance (e.g. an earn-out or similar provision) shall be paid by the Company to Solomon promptly upon the receipt of such contingent Aggregate

4

Consideration by the Company or its equity holders and (y) any portion of the Sale Transaction Fee attributable to a part of Aggregate Consideration which is fixed, but for which payment is deferred (including without limitation any Aggregate Consideration held in escrow) shall be valued at the total fixed amount of such Aggregate Consideration by Solomon and the Company each acting in good faith and shall be paid by the Company to Solomon at the closing of a Sale Transaction. At least the Applicable Minimum Amount shall be due and payable at the closing of a Sale Transaction.

For purposes hereof, the term "Aggregate Consideration" means without duplication the value of all cash, securities, lease or other contractual arrangements and other properties actually paid or payable, directly or indirectly, in connection with a Sale Transaction (including, without limitation, amounts actually paid or payable (i) by the Company or the Counterparty to or for the benefit of the Company's equity holders and (ii) to holders (in their capacity as such) of any warrants, stock or equity purchase rights or convertible securities of the Company, and to holders (in their capacity as such) of any options, equity awards, stock or equity appreciation rights or similar securities issued by the Company, whether or not vested) in connection with the Sale Transaction. Aggregate Consideration shall also include the amount of any indebtedness for borrowed money and capital leases (as determined under accounting standards in effect as of the date of this agreement) that is assumed, retired, repaid, redeemed, defeased or transferred (whether by becoming legally liable for such indebtedness or by acquiring the obligor of such indebtedness) in connection with the Sale Transaction reduced (but not below zero) by the amount of cash and cash equivalents of the Company on its balance sheet as of the closing date of such Sale Transaction. For avoidance of doubt, the parties intend that in any Sale Transaction involving control of or a 50% or greater interest in the assets, business or securities of the Company, taken as a whole, Aggregate Consideration will be calculated, pursuant to the foregoing provisions, as if a sale of the entire Company had occurred in connection with the Sale Transaction. For example, if 90% of the assets, business or securities of the Company is sold for a cash payment of $270 million, for purposes of calculating Aggregate Consideration with respect to such payment, a 100% sale of the Company for $300 million shall be deemed to have occurred. The value of securities that are freely tradable in an established public market will be deemed to be the average of the last reported sales price of the securities on the twenty (20) consecutive business days before the consummation of a Sale Transaction, as reported on the principal exchange on which the security is listed, or, as the case may be, the NASDAQ National Market. The value of securities, lease payments and other consideration that are not freely tradable or have no established public market, or if the consideration utilized consists of property other than securities, the value of such property shall be the fair market value thereof as determined in good faith by Solomon and the Company, provided, however, that all debt securities shall be valued at their stated principal amount without applying a discount thereto. Aggregate Consideration shall not include (i) the value of equity, bonus or other compensation issued to officers or directors of the Company for retention purposes in connection with services provided following the consummation of a Sale Transaction, (ii) any increase to the purchase price based upon any cash as of the consummation of the Sale Transaction, (iii) any payments for transition or other post-closing services or (iv) any licensing, royalty or similar payments relating to the use of intellectual property after the closing of a Sale Transaction.

Section 4.        Expenses.        Whether or not any Transaction is proposed or consummated and without in any way reducing or affecting the provisions of Exhibit A hereto, the Company shall, upon request and the provision of reasonable back-up documentation, reimburse Solomon for its reasonable out-of-pocket expenses incurred by Solomon in connection with the provision of its services hereunder, the execution and delivery of this letter agreement and the consummation of any Transaction contemplated or attempted hereby, including without limitation the fees, disbursements and other charges of Solomon's counsel. Out-of-pocket expenses also shall include, but not be limited to, travel and lodging, data processing and communication charges, research and courier services. The Company shall promptly reimburse Solomon upon presentation of an invoice or other similar documentation. Notwithstanding the foregoing, expenses reimbursable under this Section 4 shall not exceed $50,000 in the aggregate without the Company's consent, not to be unreasonably withheld.

Section 5.        Indemnity and Other Rights.        The Company agrees to the provisions of Exhibit A hereto, which is an integral part of this agreement and the terms of which are incorporated by reference herein. Such Exhibit A shall survive any termination, expiration or completion of Solomon's engagement hereunder.

Section 6.        Term.        The term of Solomon's engagement shall terminate on the earlier of (x) the first anniversary of the date hereof, subject to extension upon mutual written agreement of the Company and Solomon, and (y) the date that the Company gives written notice of termination of this Agreement to Solomon (the "Term");

provided, however, that (i) termination of Solomon's engagement hereunder shall not affect the Company's continuing obligations under Section 7 and Exhibit A hereof; (ii) until a Restructuring Fee shall have become due and payable and paid, Solomon shall be entitled to its full fees under Section 3 hereof, subject to the Case Cap, in the event that a Transaction is consummated at any time prior to the expiration of nine months after such termination, or a letter of intent or definitive agreement with respect to a Transaction is executed at any time prior to nine months after such termination (which letter of intent or definitive agreement subsequently results in the consummation of a Transaction at any time), provided that Solomon shall not be entitled to any fee for such Transaction until such time that such Transaction is consummated; and (iii) termination of Solomon's engagement hereunder shall not affect the Company's obligation to reimburse the expenses accruing prior to such termination to the extent provided for in Section 4. Notwithstanding anything to the contrary herein, Solomon shall not be entitled to any fee hereunder if the Company terminated this agreement due to Solomon's actual fraud, willful misconduct, gross negligence or bad faith, which, to the extent capable of being cured, is not cured promptly following written notice thereof from the Company.

Section 7.        Miscellaneous.

(a)        Solomon acknowledges that the Company will have no obligation to enter into any Transaction and will have the right to reject any Transaction or to terminate negotiations with respect to any Transaction at any time.

(b)        The Nondisclosure Agreement, effective as of November 9, 2017, between Solomon and Payless Holdings, LLC, as amended on October 22, 2018 (the "Confidentiality Agreement"), shall govern all information disclosed by the Company to Solomon in connection with this engagement. Further, each of the parties acknowledges and agrees that, notwithstanding anything to the contrary in the Confidentiality Agreement, (i) "Services" (as defined in the Confidentiality Agreement) includes services related to a Transaction as defined herein and (ii) "Confidential Information" (as defined in the Confidentiality Agreement) shall include the existence, terms and conditions of this agreement (including Exhibit A).

(c)        The advice (oral or written) rendered by Solomon pursuant to this agreement is intended solely for the benefit and use of the Board and senior management, in their capacities as such, of the Company in considering the matters to which this agreement relates, and the Company agrees that such advice may not be relied upon by any other person, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner or for any purpose, nor shall any public references to Solomon be made by the Company, without the prior written consent of Solomon such consent not to be unreasonably withheld or delayed.

(d)        The Company agrees that in any press release announcing a Transaction, the Company will include in such press release a reference to Solomon's role as financial advisor to the Company with respect to such Transaction.   The Company agrees that Solomon shall have the right after completion of a Transaction to place advertisements in financial and other newspapers and journals at its own expense describing its services hereunder. The form of any advertisement or press release describing Solomon's services hereunder shall be subject to the Company's prior written consent, which consent shall not be unreasonably withheld or delayed.

(e)        This agreement contains the entire agreement between the parties hereto and supersedes all prior agreements and understandings relating to the subject matter hereof.  This agreement may not be amended or modified except by a writing executed by each of the parties.  The provisions of this agreement, including without limitation the obligation to make the payments set forth in Section 3, shall be binding on the Company and its successors and assigns.

(f)        This agreement shall be governed by and construed in accordance with the laws of the State of New York in the United States of America, without regard to its choice of law principles. In the event that any party hereto shall institute any suit, action or other legal proceeding under, in connection with, or pursuant to, this agreement and/or any rights or obligations established by this agreement, such suit, action or other legal proceeding shall be brought either in the United States District Court for the Southern District of New York or any New York State court of competent jurisdiction located in New York, New York. Each of the parties hereto further agrees to submit, and hereby submits, to the exclusive jurisdiction of such courts, and to comply with all requirements necessary to give such courts personal jurisdiction over such party.

(g)      To the extent permitted by applicable law, each of Solomon and the Company hereby waives trial by jury in any lawsuit with respect to, in connection with or arising out of this agreement, or any other claim or dispute relating to the engagement of Solomon arising between the parties hereto.  Each of Solomon and the Company hereby confirms that the foregoing waiver is informed and freely made.

(h)      The relationship of Solomon to the Company hereunder shall be that of an independent contractor and Solomon shall have no authority to bind, represent or otherwise act as agent for the Company.  The Company acknowledges that Solomon does not provide tax, accounting, legal or regulatory expertise and accordingly can give no assurance with respect to any tax, accounting, legal or regulatory result.

(i)      The Company understands that Solomon is an affiliate of Natixis (together with its affiliates including Solomon, "Natixis") and that Natixis engages globally in a wide variety of financing, commodities, derivatives, commercial banking, investment banking, securities trading and brokerage activities, asset management and financial advisory services.  In the ordinary course of its activities Natixis may at any time (i) be in possession of non-public information that it does not disclose to the Company and (ii) hold long or short positions, or trade or otherwise effect transactions, for its own account or customer accounts, in the debt or equity of (or other financial instruments relating to) persons or entities that may be involved or otherwise have interests in the Transaction or may provide investment banking and other services or financing to such persons or entities.  The Company further understands and agrees that Natixis may exercise voting power or other types of discretion over loans or securities of (or other financial instruments relating to) persons or entities that may be involved in the Transaction and that Natixis may exercise such powers or discretion and otherwise perform its functions in connection with any fiduciary and other relationships without regard to its relationship to the Company.

(j)      All notices, requests, consents, claims, demands, waivers and other communications under this agreement shall be in writing and shall be deemed to have been given (i) when delivered by hand (with written confirmation of receipt); (ii) when received by the addressee if sent by a nationally recognized overnight courier (receipt requested); (iii) on the date sent by facsimile or e-mail of a PDF document (with confirmation of transmission) if sent during normal business hours of the recipient, and on the next business day (in the jurisdiction in which the recipient is located) if sent after normal business hours of the recipient; or (iv) on the third (3rd) day after the date mailed, by certified or registered mail (in each case, return receipt requested, postage pre-paid). Such communications must be sent to the respective parties at the following addresses (or at such other address for a party as shall be specified in a notice given in accordance with this Section 7(j)):

If to the Company:  Payless ShoeSource, Inc.
3231 SE 6th Street
Topeka, KS 66607
E-mail: Mario.Zarazua@payless.com
Attention: Mario Zarazua

If to Solomon      PJ Solomon, L.P.
1345 Avenue of the Americas, 31st Floor
New York, NY 10105
Attention: Chairman

(k)      Nothing expressed or mentioned in this agreement is intended or shall be construed to give any person or corporation, other than the parties hereto, the Indemnified Parties (as defined on Exhibit A), and their respective successors and assigns and the controlling persons, officers and directors and counsel referred to in this agreement, any legal or equitable right, remedy or claim under or in respect to this agreement or any provision herein contained.

(l)      This agreement shall not be assigned by any party without the prior written consent of the other party.

(m)      In rendering its services to the Company hereunder, Solomon is not assuming any responsibility for the Company's underlying business decision to pursue or not to pursue any business strategy or to effect or not to

effect any Transaction. The Company agrees that Solomon shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements, or to provide any fairness opinions or any advice or opinions with respect to solvency in connection with any Transaction. The Company confirms that it will rely on its own counsel, accountants and similar expert advisors for legal, accounting, tax and other similar advice.

(n)      In the event that the Company becomes a debtor under Chapter 11, the Company shall apply promptly to the Bankruptcy Court for the approval pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code of this agreement and Solomon's retention by the Company under the terms of this agreement, subject only to the standard of review provided for in Section 328(a) of the Bankruptcy Code, and not subject to the standard of review under Section 330 of the Bankruptcy Code or any other standard of review, and shall use reasonable efforts to obtain Bankruptcy Court authorization of this agreement. The Company shall supply Solomon and its counsel with a draft of such application and the proposed order authorizing Solomon's retention that is proposed to be submitted to the Bankruptcy Court sufficiently in advance of the filing of such application or the submission of such order, as the case may be, to enable Solomon and its counsel to review and comment thereon. Solomon shall have no obligation to provide any services under this agreement in the event that the Company becomes a debtor under the Bankruptcy Code unless Solomon's retention under the terms of this agreement is approved under Section 328(a) of the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to Solomon in all respects. Solomon acknowledges that in the event that the Bankruptcy Court approves its retention by the Company pursuant to the application process described in this paragraph, payment of Solomon's fees and expenses shall be subject to (i) the jurisdiction and approval of the Bankruptcy Court under Section 328(a) of the Bankruptcy Code and any order approving Solomon's retention, (ii) any applicable fee and expense guidelines and/or orders and (iii) any requirements governing interim and final fee applications. In the event that the Company becomes a debtor under the Bankruptcy Code and Solomon's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of Solomon hereunder (including, without limitation, the fees and expenses of Solomon's counsel) as promptly as practicable in accordance with the terms hereof. Prior to commencing a Chapter 11 case, the Company shall pay all undisputed amounts theretofore due and payable to Solomon in cash.

(o)      In any such Chapter 11 case or cases, the Company agrees that, if the Bankruptcy Court enters an order approving Solomon's retention under Section 328(a), Solomon's post-petition compensation as set forth herein and payments made pursuant to the expense reimbursement and other provisions of this agreement, including, without limitation, Exhibit A, shall be entitled to priority as expenses of administration under Sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code. The Company shall use reasonable efforts to ensure that any cash collateral order, debtor-in-possession financing order and/or similar order entered in such Chapter 11 case or cases (i) permits the use of cash collateral and financing proceeds for the full and prompt payment of all of Solomon's fees and expenses contemplated hereby (including, without limitation, all fees contingent upon the occurrence of transactions), and (ii) contains the agreements by the lenders (or parties whose cash collateral is being used) that Solomon's fees and expenses shall be paid at the times and from the sources specified herein.

(p) Each party hereto acknowledges and agrees that Solomon's restructuring expertise as well as its capital markets knowledge, financing skills and mergers and acquisitions capabilities, some or all of which may be required during the term of Solomon's engagement hereunder, were important factors in determining the amount of the various fees set forth herein, and that the ultimate benefit of Solomon's services hereunder could not be measured merely by reference to the number of hours to be expended by Solomon's professionals in the performance of such services. Each party hereto also acknowledges and agrees that the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of Solomon and that the actual time and commitment required of Solomon and its professionals to perform its services hereunder may vary substantially from week to week or month to month, creating "peak load" issues for Solomon. In addition, given the numerous issues with Solomon's commitment to the variable level of time and effort necessary to address all such issues as they arise, and the market prices for Solomon's services for engagements of this nature in an out-of-court context, each party hereto agrees that the fee and expense arrangements hereunder are reasonable under all applicable legal standards.

(q)     This agreement may be executed in any number of counterparts and by different parties hereto in separate counterparts, each of which when so executed and delivered shall be deemed an original, but all such counterparts together shall constitute one and the same instrument.  Delivery of an executed counterpart signature page to this agreement by telecopier or e-mail (including by pdf or other electronic format) shall be as effective as delivery of a manually executed counterpart signature page of this agreement.

*        *        *

If the foregoing correctly sets forth the understanding and agreement between Solomon and the Company, please so indicate by signing this letter, whereupon it shall become a binding agreement between the parties hereto as of the date first above written.

Very truly yours,

PJ SOLOMON, L.P.

By:  PJ Solomon GP, LLC
      Its General Partner

By: _____
      Derek Pitts
      Managing Director

PJ SOLOMON SECURITIES, LLC

By: _____
      Derek Pitts
      Managing Director

Accepted and Agreed to as of
the day first written above:

PAYLESS SHOESOURCE, INC.

By: _____
      Name:   Mario Zarazua
      Title:     CFO

9

Exhibit A

The Company shall indemnify and hold harmless Solomon and its affiliates, counsel and other professional advisors, and the respective directors, officers, members, partners, controlling persons, agents and employees of each of the foregoing (Solomon and all of such other persons collectively, the "Indemnified Parties"), from and against any losses, claims or proceedings including stockholder actions, damages, judgments, assessments, investigation costs, settlement costs, fines, penalties, arbitration awards, other liabilities, costs, fees and expenses (collectively, "Losses") (i) related to or arising out of (A) the use of or reliance on, in connection with any Transaction, oral or written information provided by the Company, the Company's employees or other agents to Solomon, which either the Company or Solomon provides to any persons, or (B) other action or failure to act by the Company, the Company's employees or other agents or Solomon at the Company's request or with the Company's consent, or (ii) otherwise related to or arising out of the engagement of Solomon under this agreement or any Transaction or conduct in connection therewith, provided that the Company shall not be responsible under the foregoing clause (ii) with respect to any Losses if it is finally judicially determined by a court of competent jurisdiction that such Losses arose (x) primarily out of the actual fraud, gross negligence, willful misconduct or bad faith of such Indemnified Party, (y) from a material and intentional breach of Solomon's obligations under this agreement or (z) out of any claim that does not involve an act or omission of the Company or the Company's affiliates and that is brought by an Indemnified Party against another Indemnified Party.

The Company shall further reimburse any Indemnified Party promptly for any reasonable out-of-pocket legal or other fees or expenses as they are incurred (i) in investigating, preparing or pursuing any action or other proceeding (whether formal or informal) or threat thereof, whether or not in connection with pending or threatened litigation or arbitration and whether or not any Indemnified Party is a party (an "Action") and (ii) in connection with enforcing such Indemnified Party's rights under this agreement (including, without limitation, its rights under this Exhibit A); provided, however, that (x) in the event it is finally judicially determined by a court of competent jurisdiction that the Losses of such Indemnified Party arose primarily out of the actual fraud, gross negligence, willful misconduct or bad faith of such Indemnified Party, or from a material and intentional breach of Solomon's obligations under this agreement, such Indemnified Party will promptly remit to the Company any amounts reimbursed under this paragraph, and (y) if any such Action is initiated directly by an Indemnified Party against the Company to enforce this agreement against the Company (other than an Action brought by an Indemnified Party to enforce the terms of this Exhibit A) (a "Direct Action"), the Company shall not be required to reimburse legal and other expenses as incurred, but such legal and other expenses shall only be reimbursed upon such Indemnified Party's successful enforcement of this agreement, it being further understood that the commencement or existence of a Direct Action will have no effect on the Company's obligation to pay as incurred all legal and other expenses incurred in connection with any Action other than a Direct Action and that, to the extent that a Direct Action is consolidated with any other Action, this proviso will have no effect on the Company's obligation to pay as incurred all legal and other expenses incurred in connection with that consolidated Action.

If an Indemnified Party receives written notice of any claim or the commencement of any action or proceeding with respect to which the Company is obligated to provide indemnification hereunder, the Indemnified Party shall promptly deliver to the Company a written notice describing such matter in reasonable detail, including the estimated amount of Losses that have been or may be sustained by the Indemnified Party and the facts giving rise to the claim for indemnification, each case to the extent reasonably practicable and known to such Indemnified Party. The failure to make timely delivery of such notice shall not relieve the Company of its indemnification or other obligations hereunder except to the extent the Company is materially prejudiced by such failure.

The Company shall have the right upon written notice to Solomon to assume the defense of any such Action including the employment of counsel reasonably satisfactory to Solomon and will not settle, compromise, consent or otherwise resolve or seek to terminate any pending or threatened Action (whether or not any Indemnified Party is a party thereto) unless it obtains the prior written consent of Solomon (which consent will not be unreasonably withheld, conditioned or delayed) or an express, unconditional release of each Indemnified Party from all liability relating to such Action. Any Indemnified Party shall be entitled to retain separate counsel of its choice and participate in the defense of any Action in connection with any of the matters to which this Exhibit A relates, but the fees and expenses of such counsel shall be at the expense of such Indemnified Party unless: (i) the Company has failed promptly to assume, or has elected not to assume, the defense and employ counsel or (ii) the named parties to any such Action (including any impleaded parties) include such Indemnified Party and the Company, and such Indemnified Party shall

10

have been advised by counsel that there may be one or more legal defenses available to it which are different from or in addition to those available to the Company; provided that the Company shall not in such event be responsible under this Exhibit A for the fees and expenses of more than one firm of separate counsel (in addition to local counsel) in connection with any such Action in the same jurisdiction.  In the event that the Company does not or, as a result of the limitations set forth herein, may  not assume the defense of any Action, an Indemnified Party will not settle, compromise, consent or otherwise resolve or seek to terminate any pending or threatened Action for which indemnification may be sought hereunder unless the Indemnified Party obtains the prior written consent of the Company (which consent will not be unreasonably withheld, conditioned or delayed).

        The Company agrees that if any right of any Indemnified Party set forth in the preceding paragraphs is finally judicially determined to be unavailable (except by reason of the limitations on indemnification expressly set forth herein), or is insufficient to hold such Indemnified Party harmless against such Losses as contemplated herein, then the Company shall contribute to such Losses (i) in such proportion as is appropriate to reflect the relative benefits received by the Company and its stockholders, on the one hand, and such Indemnified Party, on the other hand, in connection with the transactions contemplated hereby, and (ii) if (and only if) the allocation provided in clause (i) is not permitted by applicable law, in such proportion as is appropriate to reflect not only the relative benefits referred to in clause (i) but also the relative fault of the Company and such Indemnified Party; provided, however, that in no event shall the amount, if any, to be contributed by all Indemnified Parties exceed the amount of the fees actually received by Solomon hereunder. Benefits received (or anticipated to be received) by the Company and its stockholders shall be deemed to be equal to the aggregate cash consideration and value of securities or any other property payable, exchangeable or transferable in any proposed or potential transactions within the scope of this agreement, and benefits received by Solomon shall be deemed to be equal to the compensation payable by the Company to Solomon in connection with this agreement.  Relative fault shall be determined by reference to, among other things, whether any alleged untrue statement or omission or any other alleged conduct relates to information provided by the Company or other conduct by the Company (or the Company's employees or other agents) on the one hand or by Solomon on the other hand.  The parties hereto agree that it would not be just and equitable if contribution were determined by pro rata allocation or by any other method of allocation that does not take into account the equitable considerations referred to above.

        The Company also agrees that no Indemnified Party shall have any liability (whether direct or indirect, in contract or tort or otherwise) to the Company for or in connection with advice or services rendered or to be rendered by any Indemnified Party pursuant to this agreement, the transactions contemplated hereby or any Indemnified Party's actions or inactions in connection with any such advice, services or transactions except for Losses of the Company that are finally judicially determined by a court of competent jurisdiction to have arisen primarily out of the actual fraud, gross negligence, willful misconduct or bad faith of such Indemnified Party or, in the case of Solomon, a material and intentional breach of its obligations under this agreement by Solomon, in connection with any such advice, actions, inactions or services.

        The rights of the Indemnified Parties hereunder shall be in addition to any other rights that any Indemnified Party may have at common law, by statute or otherwise.  Except as otherwise expressly provided for in this Exhibit A, if any term, provision, covenant or restriction contained in this Exhibit A is held by a court of competent jurisdiction or other authority to be invalid, void, unenforceable or against its regulatory policy, the remainder of the terms, provisions, covenants and restrictions contained in this agreement shall remain in full force and effect and shall in no way be affected, impaired or invalidated.  The reimbursement, indemnity and contribution obligations of the Company set forth herein shall apply to any modification of this agreement and shall remain in full force and effect regardless of any termination of, or the completion of any Indemnified Party's services under or in connection with, this agreement.

**EXHIBIT B**

## SALE TRANSACTION FEE SCHEDULE

| <u>Aggregate Consideration</u> | <u>Sale Transaction Fee or %</u> |
|---|---|
| Below $100.0 million | Greater of Applicable Minimum Amount or 2.125% |
| $100.0 million | 2.125% |
| $200.0 million | 1.750% |
| $300.0 million | 1.650% |
| $400.0 million | 1.600% |
| $500.0 million | 1.500% |
| $600.0 million | 1.450% |
| Above $600.0 million | To Be Agreed Upon |

    The applicable Sale Transaction Fee percentage for Aggregate Consideration amounts which fall between the amounts listed above shall be calculated based on a straight-line interpolation of the percentages in the fee schedule. In the event that the Company engages in more than one Sale Transaction, Aggregate Consideration shall be calculated for each Sale Transaction separately and shall not be cumulative for the purposes of determining the Sale Transaction Fee or percentage.