# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 19-40883-659 |
| | ) | Chapter 11 |
| PAYLESS HOLDINGS LLC, *et al.*, | ) | |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | Related Docket No.: 24 |

## INTERIM ORDER (I) AUTHORIZING THE DEBTORS TO ASSUME THE CONSULTING AGREEMENT, (II) APPROVING PROCEDURES FOR STORE CLOSING SALES AND (III) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[1] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an interim order (this "Interim Order"), (i) authorizing, but not directing, the Debtors to assume the Consulting Agreement, (ii) authorizing and approving the Store Closing Procedures, with such sales to be free and clear of all liens, claims, and encumbrances, and (iii) granting related relief; and upon the First Day Declaration and the Malfitano Declaration; all as more fully set forth in the Motion; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and Rule 81-9.01(B)(1) of the Local Rules of the United States District Court for the Eastern District of Missouri; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and the Court having reviewed the Motion and having heard the statements in support of the relief requested therein at

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

a hearing before this Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefore:

**THE COURT HEREBY FINDS AND DETERMINES THAT:**

A.       The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent that any of the following findings of fact constitute conclusions of law, they are adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.

B.       The Debtors have advanced sound business reasons for seeking to assume the Consulting Agreement and adopt the Store Closing Procedures, on an interim basis subject to the Final Hearing, as set forth in the Motion and at the Hearing, and entering into the Consulting Agreement is a reasonable exercise of the Debtors' business judgment and in the best interests of the Debtors and their estates.

C.       The conduct of the Store Closings, in accordance with the Store Closing Procedures and with the assistance of the Consultant, will provide an efficient means for the Debtors to dispose of the Store Closure Assets as quickly and effectively as possible, and are in the best interest of the Debtors' estates.

D.       The Consulting Agreement was negotiated, proposed, and entered into by the Consultant and the Debtors without collusion, in good faith, and from arm's-length bargaining positions.

2

E.     The assumption of the Consulting Agreement on an interim basis is a sound exercise of the Debtors' business judgment.

F.     The Resolution Procedures are fair and reasonable, and comply with applicable law.

G.     The Debtors have represented that, pursuant to the Motion, they are not seeking to either sell or lease personally identifiable information during the course of the Store Closings at the Stores; *provided*, *however*, that the Consultant will be authorized to distribute emails and promotional materials to the Debtors' customers consistent with the Debtors' existing policies on the use of consumer information.

H.     The relief set forth herein is necessary to avoid immediate and irreparable harm to the Debtors and their estates, and the Debtors have demonstrated good, sufficient, and sound business purposes and justifications for the relief approved herein.

I.     The entry of this Interim Order is in the best interest of the Debtors and their estates, creditors, and interest holders and all other parties in interest herein.

**IT IS HEREBY ORDERED THAT:**

1.     The Motion is granted on an interim basis as provided herein.

2.     The final hearing (the "Final Hearing") on the Motion shall be held on **March 14, 2019 at 10:00 a.m., prevailing Central Time, in Courtroom 7-North**.  Any objections or responses to entry of a final order on the Motion (the "Final Order") shall be filed on or before **4:00 p.m., prevailing Central Time, on March 7, 2019**, and shall be served on:  (a) the Debtors, 3231 SE 6th Avenue, Topeka, KS 66607; (b) proposed counsel to the Debtors (i) Akin Gump Strauss Hauer & Feld LLP (Attn:  Meredith A. Lahaie, Kevin Zuzolo and Julie Thompson), (ii) Armstrong Teasdale LLP (Attn: Richard W. Engel, Jr., Erin M. Edelman and John G. Willard) and (iii) Cassels Brock & Blackwell LLP (Attn: Ryan Jacobs, Jane Dietrich,

3

Natalie Levine and Monique Sassi); (c) the Office of the United States Trustee for the Eastern District of Missouri; (d) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (e) counsel to the Prepetition ABL Administrative Agent (i) Choate Hall & Stewart LLP (Attn: Kevin Simard, Doug Gooding and Jonathan Marshall) and (ii) Thompson Coburn LLP (Attn: Mark Bossi); (f) counsel to the FILO Agent, Greenberg Traurig, LLP (Attn: Jeffrey Wolf); (g) counsel to certain Prepetition Term Loan Lenders (i) Kramer Levin Naftalis & Frankel LLP (Attn: Stephen D. Zide); (ii) Doster, Ullom & Boyle, LLC (Attn: Gregory D. Willard), (iii) Stroock & Stroock & Lavan LLP (Attn: Kristopher M. Hansen and Daniel A. Fliman) and (iv) Lewis Rice LLC (Attn: Sonette T. Magnus); (h) the proposed Monitor, FTI Consulting Canada, Inc. (Attn: Paul Bishop, Greg Watson and Jim Robinson); (i) counsel to the proposed Monitor, Bennett Jones LLP (Attn:  Sean Zweig, Kevin Zych and Aiden Nelms); (j) counsel to the Consultant (i) Kirkland & Ellis LLP (Attn: Chad J. Husnick, P.C. and Jaimie Fedell) and (ii) Law Office of Tracy A. Brown, P.C. (Attn: Gary L. Vincent); (k) counsel to any statutory committee appointed in the chapter 11 cases; (l) the United States Attorney's Office for the Eastern District of Missouri; (m) the Internal Revenue Service; (n) the United States Securities and Exchange Commission; (o) the state attorneys general in which the Store Closure Assets are located; (p) all parties who are known by the Debtors to assert liens against the Store Closure Assets; (q) municipalities in which the Store Closure Assets are located; (r) all of the Debtors' landlords at the locations of the Stores;[2] (s) all applicable state and consumer protection agencies; (t) counsel to Prepetition Term Loan Agent, Norton Rose Fulbright US LLP (Attn: Stephen Castro and David A. Rosenzweig) and (u) any party that has requested notice pursuant to Bankruptcy Rule 2002.  In the event no objections to entry of a final order on the

---

[2] A full list of the affected Stores and distribution centers (the "Distribution Center"), including Store and Distribution Center locations, is attached hereto as **Exhibit B** (the "Closing Stores List").

Motion are timely received, this Court may enter such final order without need for the Final Hearing.

3.       The failure to specifically include any particular provision of the Consulting Agreement in this Interim Order shall not diminish or impair the effectiveness of such provisions, it being the intent of the Court that the Consulting Agreement and all of its provisions, payments and transaction, be and hereby are authorized and approved as and to the extent provided for in this Interim Order.

4.       The Debtors are authorized to make payments on account of expenses and weekly reconciliation as set forth in paragraphs 3 and 4.E of the Consulting Agreement without further order of the Court.

5.       The Debtors are authorized, but not directed to make payments under the Store Closing Incentive Plan, subject to any orders of this Court approving any debtor in possession financing for, or any use of cash collateral by, the Debtors and the budget governing such debtor in possession financing and use of cash collateral.

6.       To the extent of any conflict between this Interim Order, the Store Closing Procedures, attached hereto as **Exhibit A**, and the Consulting Agreement, the terms of this Interim Order shall control over all other documents and the Store Closing Procedures shall control over the Consulting Agreement.

7.       Notwithstanding Bankruptcy Rule 6004(h), this Interim Order shall take effect immediately upon its entry.

**I.**      **Authority to Assume the Consulting Agreement.**

8.       The assumption of the Consulting Agreement by the Debtors pursuant to Bankruptcy Code section 365 is approved.  The Debtors are authorized to act and perform in accordance with the terms of the Consulting Agreement, including making payments required by

5

the Consulting Agreement to the Consultant without the need for any application of the Consultant or a further order of the Court.

9.      Subject to the restrictions set forth in this Interim Order and the Store Closing Procedures, the Debtors and the Consultant are hereby authorized to implement the Consulting Agreement and the Store Closings; and each of the transactions contemplated by the Consulting Agreement.

**II.      Authority to Engage in Store Closings.**

10.      The Debtors are authorized, on an interim basis pending the Final Hearing, pursuant to Bankruptcy Code sections 105(a) and 363(b)(1), to immediately continue and conduct the Store Closings in accordance with this Interim Order, the Store Closing Procedures, and the Consulting Agreement.

11.      The Store Closing Procedures are approved in their entirety on an interim basis.

12.      The Debtors are authorized to discontinue operations at the Stores in accordance with this Interim Order and the Store Closing Procedures.

13.      All entities that are presently in possession of some or all of the Merchandise or FF&E in which the Debtors hold an interest that are or may be subject to the Consulting Agreement or this Interim Order hereby are directed to surrender possession of such Merchandise or FF&E to the Debtors or the Consultant.

14.      Neither the Debtors nor the Consultant nor any of their officers, employees, or agents shall be required to obtain the approval of any third party, including (without limitation) any Governmental Unit (as defined in Bankruptcy Code section 101(27)) or landlord, to conduct the Sale and to take the related actions authorized herein.

### III.    Conduct of the Sale.

15.    All newspapers and other advertising media in which the Store Closings may be advertised and all landlords are directed to accept this Interim Order as binding authority so as to authorize the Debtors and the Consultant to conduct the Sale and the sale of Merchandise and FF&E pursuant to the Consulting Agreement, including, without limitation, to conduct and advertise the sale of the Merchandise and FF&E in the manner contemplated by and in accordance with this Interim Order, the Store Closing Procedures, and the Consulting Agreement.

16.    The Debtors and Consultant are hereby authorized to implement the Consulting Agreement and to conduct the Store Closings without necessity of further order of this Court as provided in the Consulting Agreement or the Store Closing Procedures, including, but not limited to, advertising the sale as a "going out of business," "store closing," "inventory clearance," "sale on everything," "everything must go," "liquidation sale" or similar-themed sale through the posting of signs (including the use of exterior banners at non-enclosed mall closing locations, and at enclosed mall closing locations to the extent the applicable closing location entrance does not require entry into the enclosed mall common area), use of sign-walkers and street signage; *provided*, *however*, that only Merchant approved terminology will be used at each Store in connection with the Store Closings.

17.    Notwithstanding anything herein to the contrary, and in view of the importance of the use of sign-walkers, banners, and other advertising to the sale of the Merchandise and FF&E, to the extent that, prior to the Final Hearing, disputes arise during the course of such sale regarding laws regulating the use of sign-walkers, banners, or other advertising and the Debtors and the Consultant are unable to resolve the matter consensually, any party may request an immediate telephonic hearing with this Court pursuant to these provisions.  Such hearing will, to

the extent practicable, be scheduled initially no later than the earlier of (a) the Final Hearing, or (b) within two business days of such request. This scheduling shall not be deemed to preclude additional hearings for the presentation of evidence or arguments as necessary.

18.    Except as expressly provided in the Consulting Agreement, the sale of the Merchandise and FF&E shall be conducted by the Debtors and the Consultant notwithstanding any restrictive provision of any lease, sublease, or other agreement relative to occupancy affecting or purporting to restrict the conduct of the Sale, the rejection of leases, abandonment of assets, or "going dark" provisions. The Consultant and landlords of the Stores are authorized, but not required, to enter into agreements ("Side Letters") between themselves modifying the Store Closing Procedures without further order of the Court, and such Side Letters shall be binding as among the Consultant and/or the Debtors and any such landlords, *provided* that nothing in such Side Letters affects paragraphs 16, 17, 35(a), 35, and 38 of this Interim Order. In the event of any conflict between the Store Closing Procedures and any Side Letter, the terms of such Side Letter shall control.

19.    Except as expressly provided for herein or in the Store Closing Procedures, no person or entity, including, but not limited to, any landlord, licensor, service providers, utilities, and creditor, shall take any action to directly or indirectly prevent, interfere with, or otherwise hinder consummation of the Sale, or the advertising and promotion (including the posting of signs and exterior banners or the use of sign-walkers) of such sales, and all such parties and persons of every nature and description, including, but not limited to, any landlord, licensor, service providers, utilities, and creditor, and all those acting for or on behalf of such parties, are prohibited and enjoined from (a) interfering in any way with, obstructing, or otherwise impeding, the conduct of the Store Closings, and/or (b) instituting any action or proceeding in any court

(other than in the Bankruptcy Court) or administrative body seeking an order or judgment against, among others, the Debtors, the Consultant, or the landlords at the closing locations that might in any way directly or indirectly obstruct or otherwise interfere with or adversely affect the conduct of the Sale or other liquidation sales at the closing locations and/or seek to recover damages for breach(es) of covenants or provisions in any lease, sublease, license, or contract based upon any relief authorized herein.

20.     In accordance with and subject to the terms and conditions of the Consulting Agreement, the Consultant shall have the right to use the Stores and all related Store services, furniture, fixtures, equipment, and other assets of the Debtors for the purpose of conducting the Sale, free of any interference from any entity or person, subject to compliance with the Store Closing Procedures and this Interim Order.

21.     For a period of twenty-one (21) days following the Petition Date, Consultant shall accept the Debtors' gift cards that were issued by the Debtors prior to the Sale Commencement Date in accordance with the Debtors' gift card policies and procedures as they existed on the Petition Date.  The Consultant shall accept returns of merchandise sold by the Debtors prior to the Sale Commencement Date until March 1, 2019, provided that such return is otherwise in compliance with the Debtors' return policies in effect as of the date such item was purchased and the customer is not repurchasing the same item so as to take advantage of the sale price offered by the Consultant.  For the avoidance of doubt, proceeds from Merchandise sold pursuant to gift cards shall be treated as gross proceeds for purposes of calculating Consultant's fee under the Agreement.

22.     All sales of Store Closure Assets shall be "as is" and final.  However, as to the Stores, all state and federal laws relating to implied warranties for latent defects shall be

complied with and are not superseded by the sale of said goods or the use of the terms "as is" or "final sales."

23.    The Consultant shall not be liable for sales taxes except as expressly provided in the Consulting Agreement and the payment of any and all sales taxes is the responsibility of the Debtors.  The Debtors are directed to remit all taxes arising from the Sale to the applicable Governmental Units as and when due, *provided* that in the case of a bona fide dispute the Debtors are only directed to pay such taxes upon the resolution of the dispute, if and to the extent that the dispute is decided in favor of the applicable Governmental Unit.  For the avoidance of doubt, sales taxes collected and held in trust by the Debtors shall not be used to pay any creditor or any other party, other than the applicable Governmental Unit for which the sales taxes are collected.  The Consultant shall collect, remit to the Debtors and account for sales taxes as and to the extent provided in the Consulting Agreement.  This Interim Order does not enjoin, suspend, or restrain the assessment, levy or collection of any tax under state law, and does not constitute a declaratory judgment with respect to any party's liability for taxes under state law.

24.    Pursuant to Bankruptcy Code section 363(f), the Consultant, on behalf of the Debtors, is authorized to sell the Store Closure Assets and all sales of Store Closure Assets whether by the Consultant or the Debtors, shall be free and clear of any and all of any liens, claims, encumbrances, and other interests as provided for herein because in each case, one or more of the standards set forth in section 363(f)(1)–(5) has been satisfied; *provided*, *however*, that any such liens, claims, encumbrances, and other interests shall attach to the proceeds of the sale of the Store Closure Assets with the same validity, in the amount, with the same priority as, and to the same extent that any such liens, claims, and encumbrances have with respect to the

10

Store Closure Assets, subject to any claims and defenses that the Debtors may possess with respect thereto.

25.    The Debtors are directed to deposit all proceeds of the Store Closure Sales ("Proceeds") in their existing depository accounts and through the applicable Debtors' cash management system, which Proceeds will be made available to the Debtors and/or applied to the ABL Obligations of the Debtors (as defined in the Cash Collateral Order) as and to the extent set forth in the Cash Collateral Order subject to payment of the Consulting Fee.

26.    To the extent that the Debtors propose to sell or abandon FF&E which may contain personal and/or confidential information about the Debtors' employees and/or customers (the "Confidential Information"), the Debtors shall remove the Confidential Information from such items of FF&E before such sale or abandonment.

27.    The Debtors and/or the Consultant (as the case may be) are authorized and empowered to transfer Store Closure Assets among the Stores.  The Consultant is authorized to sell the Debtors' FF&E and abandon the same, in each case, as provided for and in accordance with the terms of the Consulting Agreement.

28.    Notwithstanding this or any other provision of this Order, nothing shall prevent or be construed to prevent the Consultant (individually, as part of a joint venture, or otherwise) or any of its affiliates from bidding on the Debtors' assets not subject to the Consulting Agreement pursuant to a Consulting Agreement or otherwise ("Additional Assets").  The Consultant is hereby authorized to bid on and guarantee or otherwise acquire such Additional Assets, provided that such guarantee, transaction or acquisition is approved by separate order of this Court.

29.    The Debtors and the Consultant are authorized and empowered to include Additional Consultant Goods (as defined in the Consulting Agreement) in the Sale in accordance

with this Interim Order and the Consulting Agreement.  Sales of Additional Consultant Goods shall be run through the Debtors' cash register systems; *provided*, *however*, that the Consultant shall mark the Additional Consultant Goods either using a "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Consultant Goods from the sale of Merchandise.  The consultant shall provide signage in the Closing Stores notifying customers that Additional Consultant Goods have been included in the sale.

30.     Subject solely to the Consultant's obligations to pay the Additional Consultant Goods Fee, at all times and for all purposes, the Additional Consultant Goods and their proceeds shall be the exclusive property of the Consultant, and no other person or entity (including, without limitation, the Debtors, or any third person claiming a security interest in the Debtors' property, including the Debtor's secured lenders), shall have any claim against any of the Additional Consultant Goods or their proceeds.  Subject solely to Consultant's obligations to pay the Debtors the Additional Consultant Goods Fee and the security interest of the lenders in such Additional Consultant Goods Fee, the Additional Consultant Goods and the identifiable proceeds thereof are not property of the Debtors or their estates and do not constitute property of the Debtors' or their estates subject to any lender's lien.  The Additional Consultant Goods shall at all times remain subject to the exclusive control of the Consultant, and the Consultant shall insure the Additional Consultant Goods and, if required, promptly file any proofs of loss with regard thereto.

31.     The transactions relating to the Additional Consultant Goods (as defined in the Consultant Agreement) shall be considered a true consignment to the Debtors under Article 9 of the Uniform Commercial Code ("UCC").

**IV.**    **Procedures Relating to Additional Closing Stores**

32.    Although the Debtors intend the Store Closings to be comprehensive, to the extent the Debtors identify additional stores for closure (the "Additional Closing Stores"), the Store Closing Procedures and this Interim Order shall apply to such closures.  Prior to conducting Sales at any Additional Closing Store, the Debtors will file a list including such Additional Closing Store with this Court (each, an "Additional Closing Store List"), and serve a notice of their intent to conduct the Sales at the Additional Closing Store on the applicable landlords (the "Additional Closing Store Landlords") and interested parties, including the U.S. Trustee, the Prepetition Term Loan Agent, the Prepetition ABL Agent, the Prepetition Term Loan Lenders, the proposed Monitor, and counsel to any statutory committee appointed in these cases.

33.    The Additional Closing Store Landlords and any interested parties shall have seven days after service of the applicable Additional Closing Store List to object to the application of this Order.  If no timely objections are filed with respect to the application of this Order to an Additional Closing Store, the Debtors are authorized, pursuant to sections 105(a), and 363(b) and (f) of the Bankruptcy Code, to conduct the Sales at the Additional Closing Store in accordance with this Interim Order, as applicable, the Store Closing Procedures, and the Consulting Agreement.  If any objections are filed with respect to the application of this Order, to an Additional Closing Store, and such objections are not resolved, the objections and the application of this Order to the Additional Closing Store will be considered by the Court at the next regularly scheduled omnibus hearing, subject to the rights of any party to seek relief on an emergency basis on shortened notice, to the extent necessary, but, in any case on not less than 5 days' notice, so that the Debtors can move promptly to maximize value and minimize expenses for the benefit of their creditors and stakeholders.

V.    **Dispute Resolution Procedures with Governmental Units.**

34.    Nothing in this Interim Order, the Consulting Agreement or the Store Closing Procedures, releases, nullifies, or enjoins the enforcement of any liability to a Governmental Unit under environmental laws or regulations (or any associated liabilities for penalties, damages, cost recovery, or injunctive relief) to which any entity would be subject as the owner, lessor, lessee, or operator of the property after the date of entry of this Interim Order.  Nothing contained in this Interim Order, the Consulting Agreement, or the Store Closing Procedures shall in any way (a) diminish the obligation of any entity to comply with environmental laws, or (b) diminish the obligations of the Debtors to comply with environmental laws consistent with its rights and obligations as debtor in possession under the Bankruptcy Code.  The Store Closings shall not be exempt from laws of general applicability, including, without limitation, public health and safety, criminal, tax, labor, employment, environmental, antitrust, fair competition, traffic, and consumer protection laws, including consumer laws regulating deceptive practices and false advertising (collectively, "General Laws").  Nothing in this Interim Order, the Consulting Agreement or the Store Closing Procedures, shall alter or affect obligations to comply with all applicable federal safety laws and regulations other than Liquidation Sale Laws (as provided below).  Nothing in this Interim Order shall be deemed to bar any Governmental Unit (as such term is defined in Bankruptcy Code section 101(47)) from enforcing General Laws in the applicable nonbankruptcy forum, subject to the Debtors' rights to assert in that forum or before this Court that any such laws are not in fact General Laws or that such enforcement is impermissible under the Bankruptcy Code, this Interim Order, or otherwise, pursuant to paragraph 26 herein.  Notwithstanding any other provision in this Interim Order, no party waives any rights to argue any position with respect to whether the conduct complied with this Interim Order and/or any applicable law, or that enforcement of such applicable law is preempted by the

14

Bankruptcy Code.  Nothing in this Interim Order shall be deemed to have made any rulings on any such issues.

35.    To the extent that the sale of Store Closure Assets is subject to any Liquidation Sale Laws, including any federal, state, or local statute, ordinance, rule, or licensing requirement directed at regulating "going out of business," "store closing," similar inventory liquidation sales, or bulk sale laws, including laws restricting safe, professional, and non-deceptive, customary advertising such as signs, banners, posting of signage, and use of sign-walkers solely in connection with the sale and including ordinances establishing license or permit requirements, waiting periods, time limits or bulk sale restrictions that would otherwise apply solely to the sale of the Store Closure Assets, the Dispute Resolution Procedures in this section shall apply:

(a)    Provided that the Store Closings are conducted in accordance with the terms of this Order and the Store Closing Procedures, and in light of the provisions in the laws of many Governmental Units that exempt court-ordered sales from their provisions, the Debtors shall be presumed to be in compliance with any Liquidation Sale Laws and, subject to Paragraph 2 hereof, are authorized to conduct the Store Closings in accordance with the terms of this Order and the Store Closing Procedures without the necessity of further showing compliance with any Liquidation Sale Laws.

(b)    Within three (3) business days after entry of this Order, the Debtors shall serve copies of this Order, the Consulting Agreement, and the Store Closing Procedures via email, facsimile, or regular mail, on the following:  (i) the Attorney General's office for each state where the Store Closings are being held; (ii) the county consumer protection agency or similar agency for each county where the Store Closings will be held; (iii) the division of consumer protection for each state where the Store Closings will be held; (iv) the chief legal counsel for the local jurisdiction; and (v) the landlords for the Stores.

(c)    To the extent there is a dispute arising from or relating to the Store Closings, this Order, the Consulting Agreement, or the Store Closing Procedures, which dispute relates to any Liquidation Sale Laws (a "Reserved Dispute"), this Court shall retain exclusive jurisdiction to resolve the Reserved Dispute.  Any time within ten (10) days following entry of this Order, any Governmental Unit may assert that a Reserved Dispute exists by serving written notice explaining the nature of the dispute to:  proposed counsel to the Debtors (i) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Meredith A. Lahaie, Kevin Zuzolo and Julie Thompson), and (ii) Armstrong Teasdale LLP,  7700 Forsyth

15

Boulevard, Suite 1800, St. Louis, MO 63105 (Attn: Richard W. Engel, Jr., Erin M. Edelman and John G. Willard) so as to ensure delivery thereof within one business day thereafter. If the Debtors and the Governmental Unit are unable to resolve the Reserved Dispute within 15 days after service of the notice, the aggrieved party may file a motion with this Court requesting that this Court resolve the Reserved Dispute (a "Dispute Resolution Motion").

(d)     In the event a Dispute Resolution Motion is filed, nothing in this Order shall preclude the Debtors, a landlord, or other interested party from asserting (i) that the provisions of any Liquidation Sale Laws are preempted by the Bankruptcy Code, or (ii) that neither the terms of this Order nor the conduct of the Debtors pursuant to this Order, violates such Liquidation Sale Laws. Filing a Dispute Resolution Motion as set forth herein shall not be deemed to affect the finality of any Order or to limit or interfere with the Debtors' or the Consultant's ability to conduct or to continue to conduct the Store Closings pursuant to this Order, absent further order of this Court. This Court grants authority for the Debtors and the Consultant to conduct the Store Closings pursuant to the terms of this Order, the Consulting Agreement, and/or the Store Closing Procedures and to take all actions reasonably related thereto or arising in connection therewith. The Governmental Unit shall be entitled to assert any jurisdictional, procedural, or substantive arguments it wishes with respect to the requirements of its Liquidation Sale Laws or the lack of any preemption of such Liquidation Sale Laws by the Bankruptcy Code. Nothing in this Order shall constitute a ruling with respect to any issues to be raised in any Dispute Resolution Motion.

(e)     If, at any time, a dispute arises between the Debtors and/or the Consultant and a Governmental Unit as to whether a particular law is a Liquidation Sale Law, and subject to any provisions contained in this Order related to the Liquidation Sale Laws, then any party to that dispute may utilize the provisions of subparagraphs (b) and (c) hereunder by serving a notice to the other party and proceeding thereunder in accordance with those paragraphs. Any determination with respect to whether a particular law is a Liquidation Sale Law shall be made *de novo.*

(f)     Except as expressly provided for herein or in the Store Closing Procedures, and except with respect to any Governmental Unit (as to which paragraphs 28 and 29 shall apply), no person or entity, including, but not limited to, any landlord, licensor, or creditor, shall take any action to directly or indirectly prevent, interfere with, or otherwise hinder consummation of the Store Closings, or the advertising and promotion (including the posting of signs or the use of sign walkers) of the Store Closings, and all such parties and persons of every nature and description, including landlords, licensors, creditors, and utility companies and all those acting for or on behalf of such parties, are prohibited and enjoined from (i) interfering in any way with, or otherwise impeding, the conduct of the Store Closings, and/or (ii) instituting any action or proceeding in any court or administrative body seeking an order or judgment against, among others, the Debtors, Consultant, or the landlords at the Stores that might in any way directly or indirectly obstruct or otherwise interfere with or adversely affect the conduct of

16

the Store Closings and/or seek to recover damages for breach(es) of covenants or provisions in any lease, sublease, or license based upon any relief authorized herein.

(g)     Any restrictions in any lease agreement, restrictive covenant, or similar documents purporting to limit, condition, or impair the Debtors' ability to conduct the Store Closings shall not be enforceable, nor shall any breach of such provisions in these chapter 11 cases constitute a default under a lease or provide a basis to terminate the lease; *provided*, *that* Store Closings are conducted in accordance with the terms of this Order and the Store Closing Procedures.

36.     Subject to Paragraphs 34 and 35 above, each and every federal, state, or local agency, departmental or Governmental Unit with regulatory authority over the Store Closings and all newspapers and other advertising media in which the Store Closings are advertised shall consider this Order as binding authority that no further approval, license, or permit of any Governmental Unit shall be required, nor shall the Debtors be required to post any bond, to conduct the Store Closings.

37.     Provided that the Sale is conducted in accordance with the terms of this Interim Order, the Consulting Agreement, and the Store Closing Procedures, and in light of the provisions in the laws that exempt court-ordered sales from their provisions, the Debtors shall be presumed to be in compliance with any Liquidation Sale Laws and are authorized to conduct the Store Closings in accordance with the terms of this Interim Order and the Store Closing Procedures without the necessity of further showing compliance with any such Liquidation Sale Laws.

38.     Within two (2) business days of entry of this Interim Order, the Debtors shall serve copies of this Order, the Consulting Agreement and the Store Closing Procedures via e-mail, facsimile or regular mail, on:  (a) the Office of the United States Trustee for the Eastern District of Missouri; (b) the Attorney General's office for each state where the Sale is being held; (c) the county consumer protection agency or similar agency for each county where the Sale is

17

being held; (d) the division of consumer protection for each state where the Sale is being held; (e) the chief legal counsel for the local jurisdiction; (f) all applicable federal, state, and local taxing authorities; and (g) the Debtors' landlords of the Stores.

39.    To the extent that between the Petition Date and the date of the Final Hearing there is a dispute arising from or relating to the Sale, this Interim Order, the Consulting Agreement, or the Store Closing Procedures, which dispute relates to any Liquidation Sale Laws (a "Reserved Dispute"), the Court shall retain exclusive jurisdiction to resolve the Reserved Dispute which such Reserved Dispute will be heard at the Final Hearing, absent a party obtaining expedited relief.  Nothing in this Interim Order shall constitute a ruling with respect to any issues to be raised with respect to a Reserved Dispute.  Any Governmental Unit may assert a Reserved Dispute by sending a notice (the "Dispute Notice") explaining the nature of the dispute to: (a) the Debtors, 3231 SE 6th Avenue, Topeka, KS 66607; (b) proposed counsel to the Debtors (i) Akin Gump Strauss Hauer & Feld LLP (Attn: Meredith A. Lahaie, and Kevin Zuzolo Julie Thompson), and (ii) Armstrong Teasdale LLP (Attn: Richard W. Engel, Jr., Erin M. Edelman and John G. Willard); (c) counsel to the Consultant (i) Kirkland & Ellis LLP (Attn: Chad J. Husnick, P.C. and Jaimie Fedell), and (ii) Law Office of Tracy A. Brown, P.C. (Attn: Gary L. Vincent).

**VI.    Other Provisions.**

40.    The Consultant shall not be liable for any claims against the Debtors, and the Debtors shall not be liable for any claims against Consultant, in each case, other than as expressly provided for in the Consulting Agreement.

41.    All amounts due to the Consultant under the Consultant Agreement shall be earmarked and paid by the Debtors from the proceeds of the Sales and shall not be reduced or capped by the terms or conditions of any pre- or post-petition financing facilities or orders related thereto.

42.     The Consultant is a party in interest and shall have the ability to appear and be heard on all issues related to or otherwise connected to this Interim Order, the various procedures contemplated herein, any issues related to or otherwise connected to the Store Closings and the Consulting Agreement.

43.     To the extent the Debtors are subject to any state Fast Pay Laws in connection with the Store Closings, the Debtors shall be presumed to be in compliance with such laws to the extent, in applicable states, such payroll payments are made by the later of (a) the Debtors' next regularly scheduled payroll, and (b) seven calendar days following the termination date of the relevant employee, and in all such cases consistent with, and subject to, any previous orders of this Court regarding payment of same.

44.     Notwithstanding the relief granted herein and any actions taken hereunder, nothing contained in the Motion or this Interim Order or any payment made pursuant to this Interim Order shall constitute, nor is it intended to constitute, an admission as to the validity or priority of any claim or lien against the Debtors, or a waiver of the Debtors' rights to subsequently dispute such claim or lien.

45.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized, but not directed, to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order.

46.     Notwithstanding anything to the contrary contained herein, any payment made or to be made under this Interim Order, any authorization contained in this Interim Order, or any

19

claim for which payment is authorized hereunder, subject to paragraphs 25 and 41 herein, shall be subject to any orders of this Court approving any debtor in possession financing for, or any use of cash collateral by, the Debtors and the budget governing such debtor in possession financing and use of cash collateral.

47.     Nothing in this Interim Order shall alter or limit any authorization or relief contained in, or prevent Payless ShoeSource Canada Inc., Payless ShoeSource Canada GP Inc., or Payless ShoeSource Canada LP (the "Canadian Debtors") from taking any action authorized pursuant to an order issued by the Ontario Superior Court of Justice (Commercial List) (the "Canadian Court") in proceedings in respect of the Canadian Debtors pursuant to the *Companies' Creditors Arrangement Act* (Canada), and the Canadian Debtors shall be subject to a budget or similar restrictions only as established by the Canadian Court.  To the extent of any inconsistency between this Interim Order and the terms of any order of the Canadian Court, the order of the Canadian Court shall govern with respect to the Canadian Debtors, provided that the conduct of the Sale in the Stores in Canada shall be governed solely by an Order of the Canadian Court.  For the avoidance of doubt, the Canadian Debtors are authorized to seek relief from the Canadian Court in respect of the Store Closing Incentive Plan and will not be subject to the procedures set out herein.

48.     The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003(b).

49.     No later than two (2) business days after entry of this Interim Order, the Debtors shall serve a copy of this Interim Order on the Notice Parties and shall file a certificate of service no later than 24 hours after service.

*Kathy A. Surratt – States*

KATHY A. SURRATT-STATES
Chief United States Bankruptcy Judge

DATED:  February 20, 2019
St. Louis, Missouri
jjh

**Order Prepared By:**

Richard W. Engel, Jr., MO 34641
Erin M. Edelman, MO 67374
John G. Willard, MO 67049
**ARMSTRONG TEASDALE LLP**
7700 Forsyth Boulevard, Suite 1800
St. Louis, Missouri 63105
Telephone: (314) 621-5070
Facsimile:  (314) 621-2239
Email:  rengel@armstrongteasdale.com
Email:  eedelman@armstrongteasdale.com
Email:  jwillard@armstrongteasdale.com

Ira Dizengoff (*pro hac vice* admission pending)
Meredith A. Lahaie (*pro hac vice* admission pending)
Kevin Zuzolo (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
mlahaie@akingump.com
kzuzolo@akingump.com

Julie Thompson (*pro hac vice* admission pending)
**AKIN GUMP STRAUSS HAUER & FELD LLP**
1333 New Hampshire Avenue, N.W.
Washington, D.C. 20036
Telephone: (202) 887-4000
Facsimile: (202) 887-4288
julie.thompson@akingump.com

*Proposed Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Store Closing Procedures**

**Store Closing Procedures**[1]

1.      The Store Closings will be conducted during normal business hours or such hours as otherwise permitted by the applicable unexpired lease.

2.      The Store Closings will be conducted in accordance with applicable state and local "Blue Laws," and thus, where such a law is applicable, no Store Closings will be conducted on Sunday unless the Debtors have been operating such stores on Sundays.

3.      On "shopping center" property, neither the Debtors nor the Consultant shall distribute handbills, leaflets, or other written materials to customers outside of any Stores' premises, unless permitted by the applicable lease or if distribution is customary in the "shopping center" in which such Store is located; *provided* that the Debtors and the Consultant may solicit customers in the Stores themselves.   On "shopping center" property, neither the Debtors nor the Consultant shall use any flashing lights or amplified sound to advertise the Store Closings or solicit customers, except as permitted under the applicable lease or agreed in writing by the landlord.

4.      The Debtors and the Consultant shall have the right to use and sell the FF&E.  The Debtors and the Consultant may advertise the sale of the FF&E in a manner consistent with these Store Closing Procedures. The purchasers of any FF&E sold during the Store Closings shall be permitted to remove the FF&E either through the back or alternative shipping areas at any time, or through other areas after Store business hours; provided, however, that the foregoing shall not apply to de minimis FF&E sales made whereby the item can be carried out of the Store in a shopping bag.

5.      The Consultant and Debtors may abandon any FF&E not sold in the Sales at the Closing Stores, distribution centers or corporate office at the conclusion of the Sales.   Any abandoned FF&E left in a Closing Store, distribution center or corporate office after a lease is rejected shall be deemed abandoned to the landlord, with the landlord having a right to dispose of the same as the landlord chooses without any liability whatsoever on the part of the landlord to any party and without waiver of any damage claims against the Debtors.

6.      The Debtors and the Consultant may, but are not required to, advertise all of the Store Closings as "going out of business," "store closing," "sale on everything," "everything must go," or similarly themed sales.  The Debtors and the Consultant may also have a "countdown to closing" sign prominently displayed in a manner consistent with these Store Closing Procedures.

7.      The Debtors and the Consultant shall be permitted to utilize sign walkers, display, hanging signs, and interior and exterior banners in connection with the Store Closings; *provided* that such sign walkers, display, hanging signs, and interior and exterior banners shall be professionally produced and hung in a professional manner.  Neither the

---

[1]     Capitalized terms used but not defined in these Store Closing Procedures have the meanings given to them in the Interim Order to which these Store Closing Procedures are attached as **Exhibit A**.

Debtors nor the Consultant shall use neon or day-glo on its sign walkers, display, hanging signs, or interior and exterior banners if prohibited by the applicable lease or applicable law. Furthermore, with respect to enclosed mall locations, no exterior signs or signs in common areas of a mall shall be used unless otherwise expressly permitted in these Store Closing Procedures.  In addition, the Debtors and the Consultant shall be permitted to utilize exterior banners at (a) non-enclosed mall Stores and (b) enclosed mall Stores to the extent the entrance to the applicable Store does not require entry into the enclosed mall common area; provided, however, that such banners shall be located or hung so as to make clear that the Store Closing is being conducted only at the affected Store, and shall not be wider than the storefront of the Store. In addition, the Debtors shall be permitted to utilize sign walkers in a safe and professional manner. Nothing contained in these Store Closing Procedures shall be construed to create or impose upon the Debtors or the Consultant any additional restrictions not contained in the applicable lease agreement.

8.     Neither the Debtors nor the Consultant shall make any alterations to the storefront, roof, or exterior walls of any Stores or shopping centers, or to interior or exterior store lighting, except as authorized by the applicable lease.  The hanging of in-Store signage shall not constitute an alteration to a Store.

9.     Affected landlords will have the ability to negotiate with the Debtors, or at the Debtors' direction, the Consultant, any particular modifications to the Store Closing Procedures. The Consultant, at the direction of the Debtors, and the landlord of any Store are authorized to enter into Side Letters without further order of the Court, provided that such agreements do not have a material adverse effect on the Debtors or their estates.

10.     Conspicuous signs will be posted in each of the affected stores to the effect that all sales are "final."

11.     The Debtors will keep store premises and surrounding areas clear and orderly, consistent with past practices.

12.     An unexpired nonresidential real property lease will not be deemed rejected by reason of a Store Closing or the adoption of these Store Closing Procedures.

13.     The rights of landlords against the Debtors for any damages to a Store shall be reserved in accordance with the provisions of the applicable lease.

14.     If and to the extent that the landlord of any Store contends that the Debtors or the Consultant is in breach of or default under these Store Closing Procedures, such landlord shall provide at least five (5) days' written notice, served by email or overnight delivery, on:

<u>If to the Debtors</u>:

with copies (which shall not constitute notice) to:

Attention:  Meredith A. Lahaie and Kevin Zuzolo
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, New York 10036
(212) 872-1000

-and-

Attention:  Richard W. Engel, Jr., Erin M. Edelman and John G. Willard
Armstrong Teasdale LLP
7700 Forsyth Boulevard
Suite 1800
St. Louis, Missouri 63105
(314) 621-5070

<u>If to Consultant</u>:

Attention:  Mark P. Naughton
Senior General Counsel
P: (312) 894-6081 | C: (847) 372-8794
MNaughton@TigerGroup.com

If the parties are unable to resolve the dispute, either the landlord or the Debtors shall have the right to schedule a hearing before the Court on no less than five (5) days' written notice to the other party, served by email or overnight delivery.

## **Exhibit B**

**Store Closing List**

| Store Number | Count | CO | JV District | PL Zone | Store Number | Type | Name | Address 1 | Address 2 | Address 3 | City | ST | Zip | Country | SQ FT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | 398 | TG | 10 | | 2575 | CB | 112 W CHELTEN AVE | 112 W CHELTEN AVE | | | PHILADELPHIA | PA | 19144-3302 | US | 3,275 |
| 5192 | 1632 | TG | 41 | B | 5192 | CB | 16TH STREET MALL | 16TH STREET MALL | 821 16TH ST | | DENVER | CO | 80202-3205 | US | 2,716 |
| 6576 | 1 | GA | 1 | A | 6576 | SC | CONSUMER SQUARE SC | CONSUMER SQUARE SC | 830 COUNTY ROAD 64 | SUITE 18 | ELMIRA | NY | 14903-9719 | US | 3,150 |
| 6376 | 2 | GA | 1 | A | 6376 | SC | GENEVA CENTRE | GENEVA CENTRE | 311 HAMILTON STREET | | GENEVA | NY | 14456-2951 | US | 3,300 |
| 3581 | 3 | GA | 1 | A | 3581 | M | THE MALL AT GREECE RIDGE | THE MALL AT GREECE RIDGE | 316 GREECE RIDGE CENTER DR | | GREECE | NY | 14626-2819 | US | 3,306 |
| 3233 | 4 | GA | 1 | A | 3233 | M | ARNOT MALL | ARNOT MALL | 3300 CHAMBERS RD SUITE M4 | PO BOX 5210 | HORSEHEADS | NY | 14845-5210 | US | 3,270 |
| 6306 | 5 | GA | 1 | A | 6306 | SC | CULVER RIDGE PLAZA | CULVER RIDGE PLAZA | 2255 RIDGE RD EAST STE 15A | | IRONDEQUOIT | NY | 14622-0000 | US | 4,200 |
| 4754 | 6 | GA | 1 | A | 4754 | SC | SOUTH TOWN PLAZA | SOUTH TOWN PLAZA | 3333 W HENRIETTA RD | | ROCHESTER | NY | 14623-3543 | US | 3,150 |
| 5518 | 7 | GA | 1 | A | 5518 | M | MARKETPLACE MALL | MARKETPLACE MALL | 771 MIRACLE MILE DR | | ROCHESTER | NY | 14623-5856 | US | 3,674 |
| 6573 | 8 | GA | 1 | A | 6573 | SC | ELM RIDGE PLAZA | ELM RIDGE PLAZA | 270 ELM RIDGE CENTER DRIVE | | ROCHESTER | NY | 14626-3460 | US | 3,503 |
| 3916 | 9 | GA | 1 | A | 3916 | M | EASTVIEW MALL | EASTVIEW MALL | 503 EASTVIEW MALL | | VICTOR | NY | 14564-1039 | US | 2,850 |
| 6570 | 10 | GA | 1 | A | 6570 | SC | BAYTOWNE PLAZA | BAYTOWNE PLAZA | 1900 EMPIRE BLVD | | WEBSTER | NY | 14580-1934 | US | 3,000 |
| 6374 | 11 | GA | 1 | A | 6374 | SC | AUBURN PLAZA | AUBURN PLAZA | 217 GRANT AVENUE | STE 9 | AUBURN | NY | 13021-1443 | US | 3,734 |
| 6446 | 12 | GA | 1 | A | 6446 | FS | 1333 UPPER FRONT STREET | 1333 UPPER FRONT STREET | ROUTE 12 | | BINGHAMTON | NY | 13901-1149 | US | 5,500 |
| 4434 | 13 | GA | 1 | A | 4434 | SC | CORTLANDVILLE CROSSING | CORTLANDVILLE CROSSING | 854 STATE ROUTE 13 | STE 3 | CORTLAND | NY | 13045-3056 | US | 2,500 |
| 3823 | 14 | GA | 1 | A | 3823 | M | OAKDALE MALL | OAKDALE MALL | 2A OAKDALE MALL | | JOHNSON CITY | NY | 13790-2280 | US | 2,500 |
| 3067 | 15 | GA | 1 | A | 3067 | M | 1 SANGERTOWN SQUARE MALL | 1 SANGERTOWN SQUARE MALL | 8555 SENECA TURNPIKE | SUITE A04 | NEW HARTFORD | NY | 13413-1518 | US | 3,846 |
| 6342 | 16 | GA | 1 | A | 6342 | SC | GLENWOOD PLAZA | GLENWOOD PLAZA | 2090 GLENWOOD SHOPPING PLAZA | | ONEIDA | NY | 13421-2717 | US | 3,000 |
| 4388 | 17 | GA | 1 | A | 4388 | SC | MOHAWK ACRES | MOHAWK ACRES | 1762 BLACK RIVER BLVD N # 8 | | ROME | NY | 13440-2454 | US | 3,125 |
| 3463 | 18 | GA | 1 | A | 3463 | M | DESTINY USA | DESTINY USA | 9538 CAROUSEL CTR | | SYRACUSE | NY | 13290-9501 | US | 3,126 |
| 4695 | 19 | GA | 1 | A | 4695 | SC | VESTAL TOWN SQUARE | VESTAL TOWN SQUARE | 2409 VESTAL PARKWAY E | SUITE A | VESTAL | NY | 13850-2018 | US | 4,100 |
| 1079 | 20 | GA | 1 | A | 1079 | M | CLIFTON PARK CENTER | CLIFTON PARK CENTER | 22 CLIFTON COUNTRY RD | SUITE 94 | CLIFTON PARK | NY | 12065-3908 | US | 2,521 |
| 4756 | 21 | GA | 1 | A | 4756 | M | AVIATION MALL | AVIATION MALL | 578 AVIATION MALL RD | SUITE 59 | GLENS FALLS | NY | 12804-1882 | US | 3,600 |
| 6337 | 22 | GA | 1 | A | 6337 | SC | 213 NORTH COMRIE AVENUE | 213 NORTH COMRIE AVENUE | | | JOHNSTOWN | NY | 12095-1501 | US | 4,200 |
| 3554 | 24 | GA | 1 | A | 3554 | M | WILTON MALL | WILTON MALL | 3065 ROUTE 50 | | SARATOGA SPRINGS | NY | 12866-2960 | US | 3,850 |
| 3984 | 25 | GA | 1 | A | 3984 | M | ROTTERDAM SQUARE MALL | ROTTERDAM SQUARE MALL | 93 WEST CAMPBELL RD | | SCHENECTADY | NY | 12306-0000 | US | 3,577 |
| 3050 | 26 | GA | 1 | A | 3050 | M | SALMON RUN MALL | SALMON RUN MALL | 21182 SALMON RUN MALL LOOP WEST | SPACE A106 | WATERTOWN | NY | 13601-2244 | US | 2,564 |
| 6422 | 27 | GA | 1 | A | 6422 | SC | TOWNE CENTER AT WATERTOWN | TOWNE CENTER AT WATERTOWN | 21868 TOWN CENTER DRIVE | | WATERTOWN | NY | 13601-6898 | US | 2,800 |
| 1556 | 28 | GA | 1 | A | 1556 | M | UNIVERSITY MALL | UNIVERSITY MALL | 155 DORSET STREET | | SOUTH BURLINGTON | VT | 05403-6346 | US | 3,500 |
| 3332 | 29 | GA | 1 | A | 3332 | M | COLONIE CENTER | COLONIE CENTER | 131 COLONIE CTR | SPACE 102 | ALBANY | NY | 12205-2751 | US | 4,369 |
| 5179 | 30 | GA | 1 | A | 5179 | M | CROSSGATES MALL | CROSSGATES MALL | 1 CROSSGATES MALL RD | | ALBANY | NY | 12203-5385 | US | 3,780 |
| 5784 | 31 | GA | 1 | A | 5784 | SC | WESTGATE PLAZA | WESTGATE PLAZA | 911 CENTRAL AVENUE | | ALBANY | NY | 12206-1304 | US | 3,375 |
| 3951 | 32 | GA | 1 | A | 3951 | SC | FAIRVIEW SHOPPING CENTER | FAIRVIEW SHOPPING CENTER | 160 FAIRVIEW AVE | SUITE 85 | HUDSON | NY | 12534-1267 | US | 2,500 |
| 3086 | 33 | GA | 1 | A | 3086 | M | HUDSON VALLEY MALL | HUDSON VALLEY MALL | 1300 ULSTER AVE | SUITE 314 | KINGSTON | NY | 12401-1501 | US | 3,308 |
| 6559 | 34 | GA | 1 | A | 6559 | SC | KINGSTON PLAZA | KINGSTON PLAZA | 304 PLAZA RD | | KINGSTON | NY | 12401-2975 | US | 3,000 |
| 4136 | 35 | GA | 1 | A | 4136 | M | SOUTHSIDE MALL | SOUTHSIDE MALL | 5006 HWY 23 | SUITE 2 | ONEONTA | NY | 13820-4529 | US | 2,580 |
| 3153 | 36 | GA | 1 | A | 3153 | SC | SHOPPES AT GREENBUSH | SHOPPES AT GREENBUSH | 600 N GREENBUSH RD | | RENSSELAER | NY | 12144-8412 | US | 2,579 |
| 5104 | 37 | GA | 1 | A | 5104 | SC | BENNINGTON SQUARE S/C | BENNINGTON SQUARE S/C | 101 BENNINGTON SQUARE | | BENNINGTON | VT | 05201-1941 | US | 3,000 |
| 5356 | 38 | GA | 1 | A | 5356 | SC | RUTLAND PLAZA | RUTLAND PLAZA | 36 RUTLAND SHOPPING PLAZA | | RUTLAND | VT | 05701-5201 | US | 3,000 |
| 4555 | 39 | TG | 2 | A | 4555 | CB | 367 WASHINGTON ST | 367 WASHINGTON ST | | | BOSTON | MA | 02108-5110 | US | 5,582 |
| 3925 | 40 | TG | 2 | A | 3925 | M | BURLINGTON MALL | BURLINGTON MALL | 75 MIDDLESEX TURNPIKE | SUITE 2066 | BURLINGTON | MA | 01803-5310 | US | 3,358 |
| 3665 | 41 | TG | 2 | A | 3665 | M | CAMBRIDGESIDE GALLERIA | CAMBRIDGESIDE GALLERIA | 100 CAMBRIDGESIDE PLACE | SPACE W222 | CAMBRIDGE | MA | 02141-2218 | US | 2,875 |
| 5053 | 42 | TG | 2 | A | 5053 | SC | BELLINGHAM SQUARE | BELLINGHAM SQUARE | 464 BROADWAY | | CHELSEA | MA | 02150-2855 | US | 3,000 |
| 3942 | 43 | TG | 2 | A | 3942 | M | LIBERTY TREE MALL | LIBERTY TREE MALL | 100 INDEPENDENCE WAY | SUITE # W 115 | DANVERS | MA | 01923-3655 | US | 3,205 |
| 4763 | 44 | TG | 2 | A | 4763 | SC | FIELDS CORNER SHOPPING CENTER | FIELDS CORNER SHOPPING CENTER | 512 GENEVA AVENUE | | DORCHESTER | MA | 02122-1321 | US | 3,760 |
| 6450 | 45 | TG | 2 | A | 6450 | CB | 31-32 CENTRAL SQUARE | 31-32 CENTRAL SQUARE | | | EAST BOSTON | MA | 02128-1911 | US | 4,177 |
| 3674 | 46 | TG | 2 | A | 3674 | SC | WESTGATE SHOPPING CENTER | WESTGATE SHOPPING CENTER | 400 LOWELL AVE SUITE 4 | | HAVERHILL | MA | 01832-3661 | US | 2,852 |
| 4765 | 47 | TG | 2 | A | 4765 | SC | ESSEX PLAZA | ESSEX PLAZA | 700 ESSEX ST | | LAWRENCE | MA | 01841-4335 | US | 3,000 |
| 4146 | 48 | TG | 2 | A | 4146 | SC | LYNN SHOPPING CENTER | LYNN SHOPPING CENTER | 17 STATE ST | | LYNN | MA | 01901-1504 | US | 2,267 |
| 4457 | 49 | TG | 2 | A | 4457 | SC | NORTH ANDOVER MALL | NORTH ANDOVER MALL | 350 WINTHROP AVE | | NORTH ANDOVER | MA | 01845-4289 | US | 3,000 |
| 5196 | 50 | TG | 2 | A | 5196 | M | NORTHSHORE MALL | NORTHSHORE MALL | 210 ANDOVER ST | SUITE N109A | PEABODY | MA | 01960-1647 | US | 2,804 |
| 5441 | 51 | TG | 2 | A | 5441 | SC | NORTHGATE PLAZA | NORTHGATE PLAZA | 339 SQUIRE RD | UNIT 148 | REVERE | MA | 02151-4009 | US | 2,500 |
| 5019 | 52 | TG | 2 | A | 5019 | CB | DUDLEY SQUARE | DUDLEY SQUARE | 2189 WASHINGTON STREET | | ROXBURY | MA | 02119-2023 | US | 2,529 |
| 4773 | 53 | TG | 2 | A | 4773 | M | SQUARE ONE MALL | SQUARE ONE MALL | 1201 BROADWAY | SPACE W135 | SAUGUS | MA | 01906-4182 | US | 3,812 |
| 5503 | 54 | TG | 2 | A | 5503 | M | STADIUM PLAZA | STADIUM PLAZA | 10 MAIN STREET | | TEWKSBURY | MA | 01876-1660 | US | 2,400 |
| 4628 | 55 | TG | 2 | A | 4628 | M | AUBURN MALL | AUBURN MALL | 550 CENTER ST | SUITE 9051 | AUBURN | MA | 04210-6314 | US | 3,623 |
| 5222 | 56 | TG | 2 | A | 5222 | SC | THE MARKETPLACE AT AUGUSTA | THE MARKETPLACE AT AUGUSTA | 15 STEPHEN KING DR | SUITE 3 | AUGUSTA | ME | 04330-0000 | US | 3,000 |
| 4546 | 57 | TG | 2 | A | 4546 | M | BANGOR MALL | BANGOR MALL | 663 STILLWATER AVE SPACE F-2 | | BANGOR | ME | 04401-3642 | US | 2,828 |
| 5120 | 58 | TG | 2 | A | 5120 | M | MAINE MALL | MAINE MALL | 379 MAINE MALL | | SOUTH PORTLAND | ME | 04106-3237 | US | 3,129 |
| 4626 | 59 | TG | 2 | A | 4626 | SC | WESTBROOK PLAZA | WESTBROOK PLAZA | 11 MAIN ST | UNIT A250 | WESTBROOK | ME | 04092-4736 | US | 2,840 |
| 1032 | 60 | TG | 2 | A | 1032 | SC | HOOD COMMONS | HOOD COMMONS | 155 CRYSTAL AVE | | DERRY | NH | 03038-1702 | US | 2,910 |
| 5020 | 61 | TG | 2 | A | 5020 | SC | EPPING CROSSING | EPPING CROSSING | 29 FRESH RIVER ROAD | | EPPING | NH | 03042-2222 | US | 3,000 |
| 5712 | 62 | TG | 2 | A | 5712 | M | MALL OF NEW HAMPSHIRE | MALL OF NEW HAMPSHIRE | 1500 S WILLOW ST | SPACE S103 | MANCHESTER | NH | 03103-3220 | US | 3,852 |
| 4664 | 63 | TG | 2 | A | 4664 | M | SOMERSET PLAZA | SOMERSET PLAZA | 375 AMHERST ST | | NASHUA | NH | 03063-1731 | US | 4,810 |
| 5655 | 64 | TG | 2 | A | 5655 | M | PHEASANT LANE MALL | PHEASANT LANE MALL | 310 DANIEL WEBSTER HWY | SPACE W-101 | NASHUA | NH | 03060-5730 | US | 3,215 |
| 4849 | 65 | TG | 2 | A | 4849 | M | FOX RUN MALL | FOX RUN MALL | 50 FOX RUN ROAD | SUITE 60 | NEWINGTON | NH | 03801-2851 | US | 5,021 |
| 4009 | 66 | TG | 2 | A | 4009 | M | THE MALL AT ROCKINGHAM PARK | THE MALL AT ROCKINGHAM PARK | 99 ROCKINGHAM PARK BLVD SPACE W175 | | SALEM | NH | 03079-2900 | US | 3,127 |
| 4477 | 67 | TG | 2 | A | 4477 | SC | TRI-CITY PLAZA | TRI-CITY PLAZA | 174 TRI-CITY PLAZA | | SOMERSWORTH | NH | 03878-1801 | US | 2,945 |
| 5686 | 68 | TG | 2 | A | 5686 | M | AUBURN MALL | AUBURN MALL | 385 SOUTHBRIDGE ST | SPACE S200 | AUBURN | MA | 01501-2498 | US | 3,691 |
| 5714 | 69 | TG | 2 | A | 5714 | SC | DEDHAM PLAZA | DEDHAM PLAZA | 703 PROVIDENCE HWY | SPACE 18 | DEDHAM | MA | 02026-6832 | US | 3,300 |
| 5051 | 70 | TG | 2 | A | 5051 | M | HOLYOKE MALL | HOLYOKE MALL | 50 HOLYOKE ST | SUITE G308 | HOLYOKE | MA | 01040-0000 | US | 3,477 |
| 5093 | 72 | TG | 2 | A | 5093 | M | THE MALL AT WHITNEY FIELD | THE MALL AT WHITNEY FIELD | 100 COMMERCIAL ROAD | UNIT 175 | LEOMINSTER | MA | 01453-3342 | US | 3,184 |
| 5482 | 73 | TG | 2 | A | 5482 | M | SOLOMON POND MALL | SOLOMON POND MALL | 601 DONALD LYNCH BLVD | | MARLBOROUGH | MA | 01752-4730 | US | 3,782 |
| 5116 | 74 | TG | 2 | A | 5116 | M | NATICK MALL | NATICK MALL | 1245 WORCESTER ST | SUITE 1212 | NATICK | MA | 01760-1553 | US | 3,179 |
| 3587 | 75 | TG | 2 | A | 3587 | SC | RIVER CITY SHOPPING CENTER | RIVER CITY SHOPPING CENTER | 124 RIVER ST | | WALTHAM | MA | 02453-8306 | US | 2,500 |
| 5391 | 76 | TG | 2 | A | 5391 | SC | WEBSTER SQUARE | WEBSTER SQUARE | 68 STAFFORD STREET | | WORCESTER | MA | 01603-1450 | US | 4,792 |
| 5166 | 77 | TG | 2 | A | 5166 | SC | CLAREMONT MARKET PLACE | CLAREMONT MARKET PLACE | 345 WASHINGTON ST | | CLAREMONT | NH | 03743-2774 | US | 2,500 |
| 4697 | 78 | TG | 2 | A | 4697 | SC | CAPITAL SHOPPING CENTER | CAPITAL SHOPPING CENTER | 80 STORRS ST | SUITE 8 | CONCORD | NH | 03301-4840 | US | 3,000 |

| 5287 | 79 | TG | 2 | A | 5287 | SC | 462 WEST STREET | 462 WEST STREET | | | KEENE | NH | 03431-2453 | US | 2,910 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3426 | 80 | TG | 2 | A | 3426 | M | ENFIELD SQUARE | ENFIELD SQUARE | 90 ELM ST | SPACE 61 | ENFIELD | CT | 06082-3770 | US | 2,854 |
| 3440 | 81 | TG | 2 | A | 3440 | M | THE SHOPPES AT BUCKLAND HILLS | THE SHOPPES AT BUCKLAND HILLS | 194 BUCKLAND HILLS DR | SUITE 2126 | MANCHESTER | CT | 06042-8751 | US | 2,823 |
| 5208 | 82 | TG | 2 | A | 5208 | SC | MANCHESTER PARKDE | MANCHESTER PARKDE | 372 W MIDDLE TURNPIKE | | MANCHESTER | CT | 06040-3824 | US | 3,000 |
| 4414 | 83 | TG | 2 | A | 4414 | SC | CHICOPEE MARKETPLACE | CHICOPEE MARKETPLACE | 591 MEMORIAL DR | SUITE M | CHICOPEE | MA | 01020-5050 | US | 2,800 |
| 3789 | 84 | TG | 2 | A | 3789 | SC | SPRINGFIELD PLAZA | SPRINGFIELD PLAZA | 1327 LIBERTY ST | | SPRINGFIELD | MA | 01104-1170 | US | 3,725 |
| 4788 | 85 | TG | 2 | A | 4788 | SC | SPRINGFIELD COMMONS | SPRINGFIELD COMMONS | 1059 BOSTON ROAD | | SPRINGFIELD | MA | 01119-0000 | US | 3,312 |
| 5107 | 86 | TG | 2 | A | 5107 | SC | CENTURY CENTER | CENTURY CENTER | 377 MEMORIAL AVENUE | | WEST SPRINGFIELD | MA | 01089-4007 | US | 2,922 |
| 4870 | 87 | TG | 2 | A | 4870 | SC | WESTFIELD SHOPS | WESTFIELD SHOPS | 451 E MAIN STREET | | WESTFIELD | MA | 01085-3312 | US | 3,400 |
| 5574 | 88 | GA | 3 | A | 5574 | M | SOUTH SHORE PLAZA | SOUTH SHORE PLAZA | 250 GRANITE | SPACE 2025 | BRAINTREE | MA | 02184-2804 | US | 2,774 |
| 3926 | 89 | GA | 3 | A | 3926 | M | WESTGATE MALL | WESTGATE MALL | 200 WESTGATE DR | SUITE N 111 | BROCKTON | MA | 02301-0000 | US | 3,622 |
| 4761 | 90 | GA | 3 | A | 4761 | M | HANOVER MALL | HANOVER MALL | 1775 WASHINGTON ST | | HANOVER | MA | 02339-1701 | US | 3,699 |
| 5713 | 91 | GA | 3 | A | 5713 | M | CAPE COD MALL | CAPE COD MALL | 793 IYANNOUGH RD | SUITE W131A | HYANNIS | MA | 02601-5027 | US | 3,223 |
| 4567 | 92 | GA | 3 | A | 4567 | SC | MANSFIELD CROSSING | MANSFIELD CROSSING | 280 SCHOOL ST | SUITE J140 | MANSFIELD | MA | 02048-1810 | US | 2,850 |
| 3480 | 93 | GA | 3 | A | 3480 | SC | MILFORD PLAZA | MILFORD PLAZA | 91 MEDWAY RD | UNIT 7 | MILFORD | MA | 01757-2915 | US | 2,520 |
| 6458 | 94 | GA | 3 | A | 6458 | SC | FIELDSTONE MARKET PLACE | FIELDSTONE MARKET PLACE | 950 KINGS HWY SPACE S | | NEW BEDFORD | MA | 02745-4957 | US | 2,991 |
| 3393 | 95 | GA | 3 | A | 3393 | M | EMERALD SQUARE MALL | EMERALD SQUARE MALL | 300 EMERALD SQUARE | PO BOX 300 | NORTH ATTLEBORO | MA | 02760-3645 | US | 2,770 |
| 4011 | 96 | GA | 3 | A | 4011 | M | DARTMOUTH MALL | DARTMOUTH MALL | 102 N DARTMOUTH MALL | | NORTH DARTMOUTH | MA | 02747-4204 | US | 3,000 |
| 3474 | 97 | GA | 3 | A | 3474 | SC | ROSLINDALE SHOPPING CENTER | ROSLINDALE SHOPPING CENTER | 960 AMERICAN LEGION HIGHWAY | | ROSLINDALE | MA | 02131-4701 | US | 5,250 |
| 4348 | 98 | GA | 3 | A | 4348 | M | SILVER CITY GALLERIA | SILVER CITY GALLERIA | 2 GALLERIA DRIVE | SUITE 215 | TAUNTON | MA | 02780-6989 | US | 4,032 |
| 5256 | 99 | GA | 3 | A | 5256 | SC | WALNUT HILL PLAZA | WALNUT HILL PLAZA | 1500 DIAMOND HILL RD | | WOONSOCKET | RI | 02895-1547 | US | 3,207 |
| 4501 | 100 | GA | 3 | A | 4501 | SC | MARSHALLS PLAZA | MARSHALLS PLAZA | 1400 OAKLAWN AVE | | CRANSTON | RI | 02920-2643 | US | 2,767 |
| 4500 | 101 | GA | 3 | A | 4500 | SC | WAMPANOAG PLAZA | WAMPANOAG PLAZA | 1925 PAWTUCKET AVE | | EAST PROVIDENCE | RI | 02914-1642 | US | 3,240 |
| 6700 | 102 | GA | 3 | A | 6700 | SC | JOHNSTON PLAZA | JOHNSTON PLAZA | 11 COMMERCE WAY | | JOHNSTON | RI | 02919-4613 | US | 3,000 |
| 2419 | 103 | GA | 3 | A | 2419 | SC | LINCOLN MALL | LINCOLN MALL | 622 GEORGE WASHINGTON HWY | SUITE A03 | LINCOLN | RI | 02865-0000 | US | 6,000 |
| 5406 | 104 | GA | 3 | A | 5406 | JC | DOUGLAS CROSSING | DOUGLAS CROSSING | 1664 MINERAL SPRING AVENUE | | NORTH PROVIDENCE | RI | 02904-4002 | US | 2,725 |
| 5724 | 105 | GA | 3 | A | 5724 | M | PROVIDENCE PLACE MALL | PROVIDENCE PLACE MALL | 146 PROVIDENCE PLACE | | PROVIDENCE | RI | 02903-1754 | US | 2,946 |
| 5527 | 106 | GA | 3 | A | 5527 | M | WAKEFIELD MALL | WAKEFIELD MALL | 160 OLD TOWER ROAD | SUITE 10 | WAKEFIELD | RI | 02879-3731 | US | 3,750 |
| 4407 | 107 | GA | 3 | A | 4407 | JC | CROSSROADS PLAZA | CROSSROADS PLAZA | 2505 WARWICK AVE | | WARWICK | RI | 02889-4262 | US | 2,400 |
| 4691 | 108 | GA | 3 | A | 4691 | M | WARWICK MALL | WARWICK MALL | 400 BALD HILL RD STE 402 | | WARWICK | RI | 02886-1690 | US | 3,418 |
| 5483 | 109 | GA | 3 | A | 5483 | SC | FRANKLIN SHOPPING PLAZA | FRANKLIN SHOPPING PLAZA | 100 FRANKLIN STREET UNIT D | | WESTERLY | RI | 02891-3152 | US | 2,800 |
| 3182 | 110 | GA | 3 | A | 3182 | SC | BRANHAVEN PLAZA | BRANHAVEN PLAZA | 1075 W MAIN ST | | BRANFORD | CT | 06405-3430 | US | 3,750 |
| 4433 | 111 | GA | 3 | A | 4433 | SC | CROMWELL SQUARE | CROMWELL SQUARE | 51 SHUNPIKE RD # 02 | | CROMWELL | CT | 06416-2497 | US | 2,304 |
| 6327 | 112 | GA | 3 | A | 6327 | SC | GROTON SQUARE SC | GROTON SQUARE SC | 220 RTE 12 UNIT 4 | | GROTON | CT | 06340-0000 | US | 3,340 |
| 1893 | 113 | GA | 3 | A | 1893 | SC | HAMDEN PLAZA | HAMDEN PLAZA | 2100 DIXWELL AVENUE | SPACE 222 | HAMDEN | CT | 06514-0000 | US | 3,250 |
| 4613 | 114 | GA | 3 | A | 4613 | SC | AMITY PLAZA | AMITY PLAZA | 154 AMITY RD | | NEW HAVEN | CT | 06515-1405 | US | 2,888 |
| 5203 | 115 | GA | 3 | A | 5203 | SC | NORTH HAVEN SC | NORTH HAVEN SC | 210 UNIVERSAL DRIVE N | | NORTH HAVEN | CT | 06473-3143 | US | 6,401 |
| 4384 | 116 | GA | 3 | A | 4384 | SC | MARCUS PLAZA | MARCUS PLAZA | 624 W MAIN ST | | NORWICH | CT | 06360-6043 | US | 3,000 |
| 5028 | 117 | GA | 3 | A | 5028 | FS | KOHL'S PLAZA | KOHL'S PLAZA | 1248 S BROAD STREET | | WALLINGFORD | CT | 06492-1715 | US | 2,710 |
| 4876 | 118 | GA | 3 | A | 4876 | M | CRYSTAL MALL | CRYSTAL MALL | 850 HARTFORD TURNPIKE | | WATERFORD | CT | 06385-4201 | US | 3,555 |
| 3788 | 119 | GA | 3 | A | 3788 | M | EAST BROOK MALL | EAST BROOK MALL | 95 STORRS ROAD SPACE #13 | | WILLIMANTIC | CT | 06226-4012 | US | 3,653 |
| 5419 | 120 | GA | 3 | A | 5419 | SC | 283 COTTAGE GROVE ROAD | 283 COTTAGE GROVE ROAD | | | BLOOMFIELD | CT | 06002-3117 | US | 3,000 |
| 4898 | 121 | GA | 3 | A | 4898 | SC | BRISTOL PLAZA | BRISTOL PLAZA | 615 FARMINGTON AVE | SUITE 2A | BRISTOL | CT | 06010-3934 | US | 7,489 |
| 4900 | 122 | GA | 3 | A | 4900 | SC | CHARTER OAK MARKET PLACE | CHARTER OAK MARKET PLACE | 71 WILLIAM SHORTY CAMPBELL STREET | SPACE F | HARTFORD | CT | 06106-0000 | US | 3,000 |
| 3499 | 123 | GA | 3 | A | 3499 | M | WESTFIELD MERIDEN | WESTFIELD MERIDEN | 470 LEWIS AVENUE | SUITE 1010 | MERIDEN | CT | 06451-0000 | US | 3,352 |
| 6322 | 124 | GA | 3 | A | 6322 | SC | NEW BRITE S/C | NEW BRITE S/C | 220 E MAIN ST | | NEW BRITAIN | CT | 06051-1946 | US | 3,000 |
| 3744 | 125 | GA | 3 | A | 3744 | SC | QUEENS PLAZA | QUEENS PLAZA | 837 QUEEN ST | | SOUTHINGTON | CT | 06489-1507 | US | 3,000 |
| 3690 | 126 | GA | 3 | A | 3690 | SC | TORRINGTON DOWNTOWN SC | TORRINGTON DOWNTOWN SC | 47 S MAIN ST # 48 | | TORRINGTON | CT | 06790-6430 | US | 2,760 |
| 5588 | 127 | GA | 3 | A | 5588 | M | BRASS MILL CENTER | BRASS MILL CENTER | 495 UNION ST | SUITE 1160 | WATERBURY | CT | 06706-3200 | US | 2,912 |
| 6324 | 128 | GA | 3 | A | 6324 | JC | 950 WOLCOTT ST | 950 WOLCOTT ST | | | WATERBURY | CT | 06705-1300 | US | 4,500 |
| 1514 | 129 | GA | 3 | A | 1514 | SC | WETHERSFIELD SHOPPING CENTER | WETHERSFIELD SHOPPING CENTER | 1063 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 06109-4229 | US | 1,515 |
| 3529 | 130 | TG | 4 | A | 3529 | SC | 78 BROOKSIDE AVENUE | 78 BROOKSIDE AVENUE | SPACE 7 | SPACE 7 | CHESTER | NY | 10918-1429 | US | 3,090 |
| 4030 | 131 | TG | 4 | A | 4030 | M | GALLERIA AT CRYSTAL RUN | GALLERIA AT CRYSTAL RUN | 1 N GALLERIA DRIVE | SPACE C 103 | MIDDLETOWN | NY | 10941-3032 | US | 4,107 |
| 5026 | 132 | TG | 4 | A | 5026 | SC | CORTLANDT TOWN CENTER | CORTLANDT TOWN CENTER | 3137 MAIN ST | | MOHEGAN LAKE | NY | 10547-1521 | US | 3,597 |
| 1236 | 133 | TG | 4 | A | 1236 | SC | CROSSROADS PLAZA SC | CROSSROADS PLAZA SC | 50 ROUTE 17K | SUITE 119 | NEWBURGH | NY | 12550-0000 | US | 5,600 |
| 4472 | 134 | TG | 4 | A | 4472 | M | NEWBURGH MALL | NEWBURGH MALL | 1401 ROUTE 300 | SUITE 32 | NEWBURGH | NY | 12550-2991 | US | 3,672 |
| 3026 | 135 | TG | 4 | A | 3026 | M | POUGHKEEPSIE GALLERIA | POUGHKEEPSIE GALLERIA | 2001 SOUTH RD | SUITE A104 | POUGHKEEPSIE | NY | 12601-0000 | US | 4,000 |
| 4868 | 136 | TG | 4 | A | 4868 | SC | DUTCHESS CENTER | DUTCHESS CENTER | 645 DUTCHESS TURNPIKE | | POUGHKEEPSIE | NY | 12603-1907 | US | 3,310 |
| 4554 | 137 | TG | 4 | A | 4554 | M | JEFFERSON VALLEY MALL | JEFFERSON VALLEY MALL | 650 LEE BLVD SPACE F-22 | | YORKTOWN HEIGHTS | NY | 10598-1100 | US | 3,244 |
| 6595 | 138 | TG | 4 | A | 6595 | SC | WESTFALL TOWNE CENTER | WESTFALL TOWNE CENTER | 111 HULST DR | SUITE 716 | MATAMORAS | PA | 18336-2115 | US | 3,199 |
| 4786 | 139 | TG | 4 | A | 4786 | CB | 1 S WASHINGTON AVE | 1 S WASHINGTON AVE | | | BERGENFIELD | NJ | 07621-2324 | US | 2,610 |
| 318 | 140 | TG | 4 | A | 318 | SC | PALLISADES COURT | PALLISADES COURT | 51 NATHANIEL PLACE | | ENGLEWOOD | NJ | 07631-2736 | US | 2,950 |
| 5757 | 141 | TG | 4 | A | 5757 | M | PARAMUS PARK MALL | PARAMUS PARK MALL | 1355 PARAMUS PARK | SPACE 1375 | PARAMUS | NJ | 07652-3532 | US | 3,035 |
| 4119 | 142 | TG | 4 | A | 4119 | M | WILLOWBROOK MALL | WILLOWBROOK MALL | 1370 WILLOWBROOK MALL | | WAYNE | NJ | 07470-0000 | US | 3,514 |
| 317 | 143 | TG | 4 | A | 317 | SC | 1610 US 46 | 1610 US 46 | | | WEST PATERSON | NJ | 07424-0000 | US | 3,000 |
| 5515 | 144 | TG | 4 | A | 5515 | SC | WESTWOOD PLAZA SHOPPING CENTER | WESTWOOD PLAZA SHOPPING CENTER | 700-79 BROADWAY | | WESTWOOD | NJ | 07675-1674 | US | 2,400 |
| 4313 | 145 | TG | 4 | A | 4313 | SC | ROCKLAND CONSUMER PLAZA | ROCKLAND CONSUMER PLAZA | 42 ROCKLAND CONSUMER PLAZA | ROUTE 59 | NANUET | NY | 10954-2208 | US | 4,124 |
| 5603 | 146 | TG | 4 | A | 5603 | M | PALISADES CENTER | PALISADES CENTER | 3322 PALISADES CENTER DRIVE | | WEST NYACK | NY | 10994-6603 | US | 3,124 |
| 4098 | 147 | TG | 4 | A | 4098 | CB | 32 WESTCHESTER SQ | 32 WESTCHESTER SQ | | | BRONX | NY | 10461-3514 | US | 3,250 |
| 5042 | 148 | TG | 4 | A | 5042 | CB | 744 ALLERTON AVENUE | 744 ALLERTON AVENUE | | | BRONX | NY | 10467-8702 | US | 3,000 |
| 5760 | 149 | TG | 4 | A | 5760 | SC | BAY PLAZA | BAY PLAZA | 2260 BARTOW AVE | | BRONX | NY | 10475-4618 | US | 3,600 |
| 3121 | 150 | TG | 4 | A | 3121 | CB | 54 S 4TH AVE | 54 S 4TH AVE | | | MOUNT VERNON | NY | 10550-3105 | US | 3,208 |
| 5514 | 151 | TG | 4 | A | 5514 | CB | 479 MAIN STREET | 479 MAIN STREET | | | NEW ROCHELLE | NY | 10801-6303 | US | 3,300 |
| 2395 | 152 | TG | 4 | A | 2395 | M | THE GALLERIA AT WHITE PLAINS | THE GALLERIA AT WHITE PLAINS | 100 MAIN ST | SUITE 306 | WHITE PLAINS | NY | 10601-0000 | US | 3,428 |
| 5392 | 153 | TG | 4 | A | 5392 | SC | CROSSROADS SHOPPING PLAZA | CROSSROADS SHOPPING PLAZA | 387 TARRYTOWN ROAD | | WHITE PLAINS | NY | 10607-1423 | US | 3,090 |
| 4596 | 154 | TG | 4 | A | 4596 | CB | 424 S BROADWAY | 424 S BROADWAY | | | YONKERS | NY | 10705-2301 | US | 3,000 |
| 5439 | 155 | TG | 4 | A | 5439 | SC | BURLINGTON SHOPPING CENTER | BURLINGTON SHOPPING CENTER | 2500 CENTRAL PARK AVE | | YONKERS | NY | 10710-1133 | US | 4,302 |
| 5021 | 156 | TG | 4 | A | 5021 | FS | 51-57 BOSTON AVENUE | 51-57 BOSTON AVENUE | | | BRIDGEPORT | CT | 06610-1601 | US | 5,279 |
| 5147 | 157 | TG | 4 | A | 5147 | SC | BERKSHIRE SHOPPING CENTER | BERKSHIRE SHOPPING CENTER | 67 NEWTOWN RD | | DANBURY | CT | 06810-0000 | US | 3,136 |

| 4183 | 158 | TG | 4 | A | 4183 | M | CONNECTICUT POST MALL | CONNECTICUT POST MALL | 1201 BOSTON POST RD # 1081 | | MILFORD | CT | 06460-9010 | US | 4,422 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5546 | 159 | TG | 4 | A | 5546 | SC | DARINOR PLAZA | DARINOR PLAZA | 500 CONNECTICUT AVENUE | | NORWALK | CT | 06854-1721 | US | 3,300 |
| 262 | 160 | TG | 4 | A | 262 | M | STAMFORD TOWN CENTER | STAMFORD TOWN CENTER | 100 GREYROCK PLACE | SPACE F227 | STAMFORD | CT | 06901-0000 | US | 2,506 |
| 5317 | 161 | TG | 4 | A | 5317 | CB | 55 BEDFORD STREET | 55 BEDFORD STREET | | | STAMFORD | CT | 06901-1908 | US | 3,155 |
| 3465 | 162 | TG | 4 | A | 3465 | SC | STRATFORD SQUARE | STRATFORD SQUARE | 411 BARNUM AVENUE CUTOFF | | STRATFORD | CT | 06614-5100 | US | 2,563 |
| 4405 | 163 | TG | 4 | A | 4405 | M | WESTFIELD TRUMBULL | WESTFIELD TRUMBULL | 5065 MAIN ST | SPACE 190 | TRUMBULL | CT | 06611-4204 | US | 3,200 |
| 4514 | 164 | TG | 4 | A | 4514 | M | HAWLEY LANE MALL | HAWLEY LANE MALL | 100 HAWLEY LN | SPACE 3 4 5 | TRUMBULL | CT | 06611-5330 | US | 2,554 |
| 4347 | 165 | GA | 5 | A | 4347 | CB | 3723 82ND ST | 3723 82ND ST | | | FLUSHING | NY | 11372-7031 | US | 7,904 |
| 4810 | 166 | GA | 5 | A | 4810 | SC | GARDEN CITY PARK S/C | GARDEN CITY PARK S/C | 2405A JERICHO TPKE | | GARDEN CITY PARK | NY | 11040-4710 | US | 3,482 |
| 5565 | 167 | GA | 5 | A | 5565 | SC | FRAN HILL S/C | FRAN HILL S/C | 204-13 HILLSIDE | | HOLLIS | NY | 11423-2213 | US | 3,420 |
| 3642 | 168 | GA | 5 | A | 3642 | CB | 16211 JAMAICA AVE | 16211 JAMAICA AVE | | | JAMAICA | NY | 11432-4909 | US | 4,207 |
| 4595 | 169 | GA | 5 | A | 4595 | CB | 117-08 LIBERTY AVE | 117-08 LIBERTY AVE | | | JAMAICA | NY | 11419-1922 | US | 4,720 |
| 5057 | 170 | GA | 5 | A | 5057 | CB | 147-05-07 JAMAICA AVENUE | 147-05-07 JAMAICA AVENUE | | | JAMAICA | NY | 11435-3629 | US | 3,270 |
| 4375 | 171 | GA | 5 | A | 4375 | CB | 3070 STEINWAY ST | 3070 STEINWAY ST | | | LONG ISLAND CITY | NY | 11103-3802 | US | 3,130 |
| 4058 | 172 | GA | 5 | A | 4058 | SC | EDWARDS BRADLEY CENTER | EDWARDS BRADLEY CENTER | 677-681 HILLSIDE AVE | | NEW HYDE PARK | NY | 11040-2512 | US | 3,637 |
| 5479 | 173 | GA | 5 | A | 5479 | SC | SOUNDVIEW MARKETPLACE | SOUNDVIEW MARKETPLACE | 23 SOUNDVIEW MARKETPLACE | | PORT WASHINGTON | NY | 11050-2221 | US | 3,833 |
| 3726 | 174 | GA | 5 | A | 3726 | SC | FIVE TOWNS SHOPPING CENTER | FIVE TOWNS SHOPPING CENTER | 253 01 ROCKAWAY BLVD | SUITE 13 | ROSEDALE | NY | 11422-3132 | US | 4,068 |
| 4556 | 175 | GA | 5 | A | 4556 | M | GREEN ACRES MALL | GREEN ACRES MALL | 1142 GREEN ACRES MALL | | VALLEY STREAM | NY | 11581-1538 | US | 4,111 |
| 3819 | 176 | GA | 5 | A | 3819 | SC | 456 HEMPSTEAD TPKE | 456 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552-1305 | US | 2,720 |
| 3754 | 177 | GA | 5 | A | 3754 | CB | 793 MANHATTAN AVE | 793 MANHATTAN AVE | | | BROOKLYN | NY | 11222-2710 | US | 3,125 |
| 4115 | 178 | GA | 5 | A | 4115 | SC | STARRETT CITY SHOPPING CENTER | STARRETT CITY SHOPPING CENTER | 1360 PENNSYLVANIA AVE # 9 | | BROOKLYN | NY | 11239-2103 | US | 3,090 |
| 4326 | 179 | GA | 5 | A | 4326 | SC | GEORGETOWN SHOPPING CENTER | GEORGETOWN SHOPPING CENTER | 2135 RALPH AVE # 19 | | BROOKLYN | NY | 11234-5405 | US | 4,600 |
| 4371 | 180 | GA | 5 | A | 4371 | CB | 1574 PITKIN AVE | 1574 PITKIN AVE | | | BROOKLYN | NY | 11212-4639 | US | 4,760 |
| 4459 | 181 | GA | 5 | A | 4459 | CB | 1432 ROCKAWAY PKY | 1432 ROCKAWAY PKY | | | BROOKLYN | NY | 11236-2922 | US | 4,207 |
| 4580 | 182 | GA | 5 | A | 4580 | CB | 1285-A BROADWAY | 1285-A BROADWAY | | | BROOKLYN | NY | 11221-2908 | US | 3,100 |
| 4650 | 183 | GA | 5 | A | 4650 | CB | 1137 LIBERTY AVENUE | 1137 LIBERTY AVENUE | | | BROOKLYN | NY | 11208-3310 | US | 2,670 |
| 5169 | 184 | GA | 5 | A | 5169 | SC | 2201 NOSTRAND AVENUE | 2201 NOSTRAND AVENUE | | | BROOKLYN | NY | 11210-3030 | US | 3,326 |
| 5046 | 185 | GA | 5 | A | 5046 | CB | 89-22 JAMAICA AVENUE | 89-22 JAMAICA AVENUE | | | JAMAICA | NY | 11421-2040 | US | 2,680 |
| 5696 | 186 | GA | 5 | A | 5696 | SC | PATHMARK PLAZA | PATHMARK PLAZA | 13440 SPRINGFIELD BLVD | | JAMAICA | NY | 11413-1459 | US | 2,500 |
| 5056 | 187 | GA | 5 | A | 5056 | CB | 9400 LIBERTY AVENUE | 9400 LIBERTY AVENUE | | | OZONE PARK | NY | 11417-1550 | US | 3,300 |
| 3812 | 188 | GA | 5 | A | 3812 | CB | 5707-09 MYRTLE AVE | 5707-09 MYRTLE AVE | | | RIDGEWOOD | NY | 11385-4933 | US | 3,510 |
| 4671 | 189 | GA | 5 | A | 4671 | M | WESTFIELD SOUTH SHORE | WESTFIELD SOUTH SHORE | 1701 SUNRISE HWY | | BAY SHORE | NY | 11706-6091 | US | 3,605 |
| 3735 | 190 | GA | 5 | A | 3735 | JC | CENTEREACH MALL SPACE 45A | CENTEREACH MALL SPACE 45A | 15 CENTEREACH MALL | SPACE 45-A | CENTEREACH | NY | 11720-2712 | US | 3,350 |
| 5121 | 191 | GA | 5 | A | 5121 | FS | 6079 JERICHO TURNPIKE | 6079 JERICHO TURNPIKE | | | COMMACK | NY | 11725-2803 | US | 5,246 |
| 3443 | 192 | GA | 5 | A | 3443 | SC | HUNTINGTON COMMONS | HUNTINGTON COMMONS | 823 NE YORK AVENUE | SUITE 50 | HUNTINGTON | NY | 11743-4412 | US | 3,964 |
| 2076 | 193 | GA | 5 | A | 2076 | SC | KOHLS PLAZA SHOPPING CENTER | KOHLS PLAZA SHOPPING CENTER | 131 RONKONKOMA AVE | | LAKE RONKONKOMA | NY | 11779-0000 | US | 3,171 |
| 3734 | 194 | GA | 5 | A | 3734 | SC | LEVITTOWN SHOPPING CENTER | LEVITTOWN SHOPPING CENTER | 2997 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1330 | US | 3,300 |
| 3710 | 195 | GA | 5 | A | 3710 | M | WESTFIELD SUNRISE | WESTFIELD SUNRISE | 2170 SUNRISE MALL | | MASSAPEQUA | NY | 11758-4327 | US | 3,362 |
| 4462 | 196 | GA | 5 | A | 4462 | JC | NORTH MASSAPEQUA SC | NORTH MASSAPEQUA SC | 4250 JERUSALEM AVE | SUITE G | MASSAPEQUA | NY | 11758-3315 | US | 3,867 |
| 4601 | 197 | GA | 5 | A | 4601 | SC | CARMAN'S PLAZA SHOPPING CENTER | CARMAN'S PLAZA SHOPPING CENTER | 930 CARMANS ROAD | | MASSAPEQUA | NY | 11758-3505 | US | 2,899 |
| 4974 | 198 | GA | 5 | A | 4974 | FS | 1273 DEER PARK AVENUE | 1273 DEER PARK AVENUE | | | NORTH BABYLON | NY | 11703-3104 | US | 3,050 |
| 1787 | 199 | GA | 5 | A | 1787 | SC | GATEWAY PLAZA | GATEWAY PLAZA | 499 SUNRISE HWY W 21 | | PATCHOGUE | NY | 11772-2200 | US | 2,500 |
| 4377 | 200 | GA | 5 | A | 4377 | SC | SOUTHPORT SC | SOUTHPORT SC | 999 MONTAUK HWY | UNIT 30 | SHIRLEY | NY | 11967-2113 | US | 5,096 |
| 4013 | 201 | GA | 5 | A | 4013 | SC | GRAND BALDWIN SHOPPING CENTER | GRAND BALDWIN SHOPPING CENTER | 1775 GRAND AVE | | BALDWIN | NY | 11510-2429 | US | 3,442 |
| 5296 | 202 | GA | 5 | A | 5296 | JC | 2410 MERRICK RD | 2410 MERRICK RD | | | BELLMORE | NY | 11710-5701 | US | 3,393 |
| 4454 | 203 | GA | 5 | A | 4454 | SC | EAST MEADOW PLAZA | EAST MEADOW PLAZA | 1950 HEMPSTEAD TPKE | | EAST MEADOW | NY | 11554-1712 | US | 3,025 |
| 4666 | 204 | GA | 5 | A | 4666 | SC | EXPRESSWAY PLAZA | EXPRESSWAY PLAZA | 2314 N OCEAN AVE | SUITE A | FARMINGVILLE | NY | 11738-2909 | US | 3,200 |
| 5276 | 205 | GA | 5 | A | 5276 | FS | 107 MILL ROAD | 107 MILL ROAD | | | FREEPORT | NY | 11520-4630 | US | 3,060 |
| 4874 | 206 | GA | 5 | A | 4874 | M | BROADWAY MALL | BROADWAY MALL | 204 BROADWAY MALL | | HICKSVILLE | NY | 11801-2709 | US | 3,750 |
| 4482 | 207 | GA | 5 | A | 4482 | M | SUNVET MALL | SUNVET MALL | 5801 SUNRISE HWY | | HOLBROOK | NY | 11741-4805 | US | 2,538 |
| 5137 | 208 | GA | 5 | A | 5137 | M | SMITH HAVEN MALL | SMITH HAVEN MALL | 502 SMITH HAVEN MALL | | LAKE GROVE | NY | 11755-0000 | US | 4,201 |
| 5108 | 209 | GA | 5 | A | 5108 | JC | 3170 LONG BEACH ROAD | 3170 LONG BEACH ROAD | | | OCEANSIDE | NY | 11572-4109 | US | 4,195 |
| 4525 | 210 | GA | 5 | A | 4525 | SC | 1085 OLD COUNTRY RD | 1085 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-2019 | US | 4,380 |
| 3866 | 211 | GA | 5 | A | 3866 | SC | SELDEN PLAZA | SELDEN PLAZA | 269 MIDDLE COUNTRY RD | | SELDEN | NY | 11784-2565 | US | 2,564 |
| 4550 | 212 | GA | 5 | A | 4550 | SC | PORT HAVEN PLAZA | PORT HAVEN PLAZA | 5020 NESCONSET HWY | | SETAUKET | NY | 11733-3457 | US | 3,121 |
| 5443 | 213 | TG | 6 | A | 5443 | SC | 762 ROOSEVELT AVE | 762 ROOSEVELT AVE | | | CARTERET | NJ | 07008-2308 | US | 3,516 |
| 4800 | 214 | TG | 6 | A | 4800 | M | MENLO PARK | MENLO PARK | 55 PARSONAGE RD | SPACE 2920 SUITE 381 | EDISON | NJ | 08837-0000 | US | 3,553 |
| 2815 | 215 | TG | 6 | A | 2815 | CB | 80 BROAD ST | 80 BROAD ST | | | ELIZABETH | NJ | 07201-2208 | US | 4,768 |
| 5789 | 216 | TG | 6 | A | 5789 | M | THE MILLS AT JERSEY GARDENS | THE MILLS AT JERSEY GARDENS | 651 KAPKOV/SKI RD | SPACE 1106 | ELIZABETH | NJ | 07201-4901 | US | 3,025 |
| 695 | 217 | TG | 6 | A | 695 | M | NEWPORT CENTRE | NEWPORT CENTRE | 30 MALL DR W | | JERSEY CITY | NJ | 07310-1603 | US | 3,334 |
| 1107 | 218 | TG | 6 | A | 1107 | M | HUDSON MALL | HUDSON MALL | 701 STATE RT 440 RR440 | SPACE 63 | JERSEY CITY | NJ | 07304-1069 | US | 3,138 |
| 1134 | 219 | TG | 6 | A | 1134 | CB | JOURNAL SQUARE | JOURNAL SQUARE | 2843 JOHN F KENNEDY BLVD | | JERSEY CITY | NJ | 07306-3901 | US | 3,026 |
| 4966 | 220 | TG | 6 | A | 4966 | CB | 317 CENTRAL AVE | 317 CENTRAL AVE | | | JERSEY CITY | NJ | 07307-2915 | US | 4,018 |
| 4789 | 221 | TG | 6 | A | 4789 | SC | LINDEN SHOPPING CENTER | LINDEN SHOPPING CENTER | 1601 W EDGAR ROAD | | LINDEN | NJ | 07036-6421 | US | 3,416 |
| 1926 | 222 | TG | 6 | A | 1926 | M | TONNELLE COMMONS | TONNELLE COMMONS | 8800 TONNELLE AVE | UNIT G 2 | NORTH BERGEN | NJ | 07047-4709 | US | 3,408 |
| 3039 | 223 | TG | 6 | A | 3039 | SC | WEST BRANCH SHOPPING CENTER | WEST BRANCH SHOPPING CENTER | 1745 MORRIS AVE | SUITE D | UNION | NJ | 07083-3516 | US | 3,006 |
| 1194 | 224 | TG | 6 | A | 1194 | CB | 3518 BERGENLINE AVE # 3520 | 3518 BERGENLINE AVE # 3520 | | | WEST NEW YORK | NJ | 07087-4751 | US | 4,552 |
| 2464 | 225 | TG | 6 | A | 2464 | CB | 5808 BERGENLINE AVE | 5808 BERGENLINE AVE | | | WEST NEW YORK | NJ | 07093-1231 | US | 5,000 |
| 2183 | 226 | TG | 6 | A | 2183 | JC | WOODBRIDGE COMMONS | WOODBRIDGE COMMONS | ROUTE 9 NORTH | | WOODBRIDGE | NJ | 07095-1004 | US | 4,004 |
| 3797 | 227 | TG | 6 | A | 3797 | M | WOODBRIDGE CENTER MALL | WOODBRIDGE CENTER MALL | 102 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095-1124 | US | 3,000 |
| 3637 | 228 | TG | 6 | A | 3637 | CB | 209 E FORDHAM RD | 209 E FORDHAM RD | | | BRONX | NY | 10458-5014 | US | 8,163 |
| 3646 | 229 | TG | 6 | A | 3646 | CB | 2184 WHITE PLAINS RD | 2184 WHITE PLAINS RD | | | BRONX | NY | 10462-0000 | US | 3,705 |
| 4339 | 230 | TG | 6 | A | 4339 | CB | 3457 JEROME AVE | 3457 JEROME AVE | | | BRONX | NY | 10467-1049 | US | 2,890 |
| 5123 | 231 | TG | 6 | A | 5123 | CB | 7 EAST BURNSIDE AVE | 7 EAST BURNSIDE AVE | | | BRONX | NY | 10453-4103 | US | 3,000 |
| 1141 | 232 | TG | 6 | A | 1141 | CB | GOTHAM PLAZA | GOTHAM PLAZA | 149 E 125TH ST | | NEW YORK | NY | 10035-1748 | US | 3,308 |
| 2782 | 233 | TG | 6 | A | 2782 | CB | 556 W 181ST | 556 W 181ST | | | NEW YORK | NY | 10033-5005 | US | 3,200 |
| 3601 | 234 | TG | 6 | A | 3601 | CB | 208 W 125TH ST | 208 W 125TH ST | | | NEW YORK | NY | 10027-4410 | US | 3,700 |
| 4035 | 235 | TG | 6 | A | 4035 | CB | 2143 3RD AVE | 2143 3RD AVE | | | NEW YORK | NY | 10035-4707 | US | 3,080 |
| 4290 | 236 | TG | 6 | A | 4290 | CB | 3805 BROADWAY | 3805 BROADWAY | | | NEW YORK | NY | 10032-1502 | US | 3,200 |

| 4327 | 237 | TG | 6 | A | 4327 | CB | 1897 3RD AVE | 1897 3RD AVE | | | NEW YORK | NY | 10029-4906 | US | 3,025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4358 | 238 | TG | 6 | A | 4358 | CB | 110 W 34TH STREET | 110 W 34TH STREET | | | NEW YORK | NY | 10001-2910 | US | 5,629 |
| 921 | 239 | TG | 6 | A | 921 | CB | 144 B EAST 98TH STREET | 144 B EAST 98TH STREET | | | BROOKLYN | NY | 11212-3827 | US | 3,276 |
| 3569 | 240 | TG | 6 | A | 3569 | CB | 21 GRAHAM AVE | 21 GRAHAM AVE | | | BROOKLYN | NY | 11206-4008 | US | 4,000 |
| 3627 | 241 | TG | 6 | A | 3627 | CB | 379 KNICKERBOCKER AVE | 379 KNICKERBOCKER AVE | | | BROOKLYN | NY | 11237-3701 | US | 5,000 |
| 3667 | 242 | TG | 6 | A | 3667 | CB | 1231 FULTON ST | 1231 FULTON ST | | | BROOKLYN | NY | 11216-2004 | US | 3,600 |
| 4332 | 243 | TG | 6 | A | 4332 | CB | 1017 FLATBUSH AVE | 1017 FLATBUSH AVE | | | BROOKLYN | NY | 11226-5429 | US | 4,238 |
| 4350 | 244 | TG | 6 | A | 4350 | CB | 5320 5TH AVE | 5320 5TH AVE | | | BROOKLYN | NY | 11220-3111 | US | 2,962 |
| 4370 | 245 | TG | 6 | A | 4370 | CB | 6715 18TH AVE | 6715 18TH AVE | | | BROOKLYN | NY | 11204-4302 | US | 2,314 |
| 4622 | 246 | TG | 6 | A | 4622 | CB | 2826 CHURCH AVE | 2826 CHURCH AVE | | | BROOKLYN | NY | 11226-4106 | US | 2,735 |
| 4645 | 247 | TG | 6 | A | 4645 | CB | 875 UTICA AVE | 875 UTICA AVE | | | BROOKLYN | NY | 11203-4313 | US | 2,794 |
| 4805 | 248 | TG | 6 | A | 4805 | CB | 3773 NOSTRAND AVE | 3773 NOSTRAND AVE | | | BROOKLYN | NY | 11235-2012 | US | 2,660 |
| 5071 | 249 | TG | 6 | A | 5071 | CB | 428 UTICA AVENUE | 428 UTICA AVENUE | | | BROOKLYN | NY | 11213-5903 | US | 2,785 |
| 1169 | 250 | TG | 6 | A | 1169 | M | ATLANTIC TERMINAL | ATLANTIC TERMINAL | 139 FLATBUSH AVE | | BROOKLYN | NY | 11217-1403 | US | 3,500 |
| 3432 | 251 | TG | 6 | A | 3432 | CB | 2155 86TH ST | 2155 86TH ST | | | BROOKLYN | NY | 11214-3205 | US | 3,300 |
| 3991 | 252 | TG | 6 | A | 3991 | CB | 1112 AVENUE J | 1112 AVENUE J | | | BROOKLYN | NY | 11230-0000 | US | 3,100 |
| 4023 | 253 | TG | 6 | A | 4023 | CB | 459 FULTON ST # 461 | 459 FULTON ST # 461 | | | BROOKLYN | NY | 11201-5207 | US | 7,001 |
| 4475 | 254 | TG | 6 | A | 4475 | CB | 1406 KINGS HWY # 10 | 1406 KINGS HWY # 10 | | | BROOKLYN | NY | 11229-2004 | US | 2,538 |
| 4770 | 255 | TG | 6 | A | 4770 | CB | 439 86TH ST | 439 86TH ST | | | BROOKLYN | NY | 11209-4707 | US | 3,000 |
| 4995 | 256 | TG | 6 | A | 4995 | M | KINGS PLAZA | KINGS PLAZA | 5402 KINGS PLAZA SPC 126 | | BROOKLYN | NY | 11234-5217 | US | 3,459 |
| 5081 | 257 | TG | 6 | A | 5081 | CB | 1624 AVENUE U | 1624 AVENUE U | | | BROOKLYN | NY | 11229-3810 | US | 3,179 |
| 4813 | 258 | TG | 6 | A | 4813 | SC | SHOP RITE SHOPPING CENTER | SHOP RITE SHOPPING CENTER | 965 RICHMOND AVENUE | | STATEN ISLAND | NY | 10314-1568 | US | 2,600 |
| 4833 | 259 | TG | 6 | A | 4833 | M | STATEN ISLAND MALL | STATEN ISLAND MALL | 2655 RICHMOND AVENUE | | STATEN ISLAND | NY | 10314-5821 | US | 3,847 |
| 3897 | 260 | GA | 7 | A | 3897 | M | BRIDGEWATER COMMONS | BRIDGEWATER COMMONS | 400 COMMONS WAY | SUITE 189 | BRIDGEWATER | NJ | 08807-2819 | US | 3,300 |
| 4069 | 261 | GA | 7 | A | 4069 | M | BRUNSWICK SQUARE MALL | BRUNSWICK SQUARE MALL | 755 HIGHWAY 18 | SPACE 550 | EAST BRUNSWICK | NJ | 08816-4917 | US | 2,845 |
| 1237 | 262 | GA | 7 | A | 1237 | SC | KMART SHOPPING CENTER | KMART SHOPPING CENTER | 3062 STATE ROUTE 35 | SPACE 19 | HAZLET | NJ | 07730-1505 | US | 2,792 |
| 4294 | 263 | GA | 7 | A | 4294 | SC | HILLSBOROUGH PROMENADE | HILLSBOROUGH PROMENADE | 315 ROUTE 206 | SUITE 900 | HILLSBOROUGH | NJ | 08844-0000 | US | 2,800 |
| 5022 | 264 | GA | 7 | A | 5022 | SC | HOLMDEL TOWNE CENTER | HOLMDEL TOWNE CENTER | 2107 HWY 35 | | HOLMDEL | NJ | 07733-2743 | US | 2,520 |
| 3041 | 265 | GA | 7 | A | 3041 | FS | 507 W SAINT GEORGES AVE | 507 W SAINT GEORGES AVE | | | LINDEN | NJ | 07036-5643 | US | 3,240 |
| 3799 | 266 | GA | 7 | A | 3799 | CB | 349 GEORGE ST | 349 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2012 | US | 2,525 |
| 487 | 267 | GA | 7 | A | 487 | SC | OLD BRIDGE GATEWAY SC | OLD BRIDGE GATEWAY SC | 1008 US HIGHWAY 9 | SPACE 5 AND 6 | PARLIN | NJ | 08859-1401 | US | 2,700 |
| 4431 | 268 | GA | 7 | A | 4431 | CB | 146 SMITH ST | 146 SMITH ST | | | PERTH AMBOY | NJ | 08861-4312 | US | 2,442 |
| 5098 | 269 | GA | 7 | A | 5098 | CB | 201 EAST FRONT STREET | 201 EAST FRONT STREET | | | PLAINFIELD | NJ | 07060-1316 | US | 3,819 |
| 5387 | 270 | GA | 7 | A | 5387 | FS | MIDDLESEX MALL | MIDDLESEX MALL | 6851 HADLEY ROAD | | SOUTH PLAINFIELD | NJ | 07080-1121 | US | 2,880 |
| 2493 | 271 | GA | 7 | A | 2493 | FS | 361 MAIN ST | 361 MAIN ST | | | BELLEVILLE | NJ | 07109-3235 | US | 3,028 |
| 3251 | 272 | GA | 7 | A | 3251 | SC | BLOOMFIELD PLAZA | BLOOMFIELD PLAZA | 135 BLOOMFIELD AVE SPACE 3 | SPACE 3 | BLOOMFIELD | NJ | 07003-5902 | US | 4,400 |
| 4848 | 273 | GA | 7 | A | 4848 | CB | 540 CENTRAL AVENUE | 540 CENTRAL AVENUE | | | EAST ORANGE | NJ | 07018-1923 | US | 3,000 |
| 4795 | 274 | GA | 7 | A | 4795 | CB | 1022 SPRINGFIELD AVE | 1022 SPRINGFIELD AVE | | | IRVINGTON | NJ | 07111-2025 | US | 3,815 |
| 4126 | 275 | GA | 7 | A | 4126 | SC | 200 PASSAIC AVE | 200 PASSAIC AVE | UNIT 6 | | KEARNY | NJ | 07032-1129 | US | 4,025 |
| 460 | 276 | GA | 7 | A | 460 | CB | 733 BROAD ST | 733 BROAD ST | | | NEWARK | NJ | 07102-4104 | US | 3,264 |
| 2470 | 277 | GA | 7 | A | 2470 | CB | 805 BROAD ST | 805 BROAD ST | | | NEWARK | NJ | 07102-2803 | US | 2,552 |
| 3326 | 278 | GA | 7 | A | 3326 | CB | 212 FERRY ST | 212 FERRY ST | | | NEWARK | NJ | 07105-2773 | US | 3,006 |
| 4108 | 279 | GA | 7 | A | 4108 | SC | 301 MAIN ST | 301 MAIN ST | SUITE 1 | | ORANGE | NJ | 07050-3629 | US | 4,112 |
| 3689 | 280 | GA | 7 | A | 3689 | SC | UNION PLAZA SHOPPING CENTER | UNION PLAZA SHOPPING CENTER | 2401 RT 22 | | UNION | NJ | 07083-8514 | US | 4,996 |
| 3849 | 281 | GA | 7 | A | 3849 | SC | ELMWOOD PARK SHOPPING CENTER | ELMWOOD PARK SHOPPING CENTER | 100 BROADWAY | | ELMWOOD PARK | NJ | 07407-3043 | US | 4,434 |
| 4782 | 282 | GA | 7 | A | 4782 | SC | SUMMIT PLAZA | SUMMIT PLAZA | 370 W PLEASANTVIEW AVE | | HACKENSACK | NJ | 07601-1067 | US | 2,749 |
| 5492 | 283 | GA | 7 | A | 5492 | SC | RAG SHOP DISCOUNT CENTER | RAG SHOP DISCOUNT CENTER | 111 WAGARAW ROAD | | HAWTHORNE | NJ | 07506-2720 | US | 5,745 |
| 5545 | 284 | GA | 7 | A | 5545 | M | LIVINGSTON MALL | LIVINGSTON MALL | 112 EISENHOWER PARKWAY | SPACE 1002 | LIVINGSTON | NJ | 07039-4995 | US | 3,621 |
| 5478 | 285 | GA | 7 | A | 5478 | SC | COPPER TREE SHOPPING PLAZA | COPPER TREE SHOPPING PLAZA | 350 RAMAPO VALLEY ROAD | | OAKLAND | NJ | 07436-2712 | US | 2,447 |
| 781 | 286 | GA | 7 | A | 781 | SC | MORRIS HILLS SHOPPING CENTER | MORRIS HILLS SHOPPING CENTER | 3085 ROUTE 46 | | PARSIPPANY | NJ | 07054-1233 | US | 3,540 |
| 3213 | 287 | GA | 7 | A | 3213 | CB | 630 MAIN AVENUE | 630 MAIN AVENUE | | | PASSAIC | NJ | 07055-4916 | US | 3,835 |
| 3025 | 288 | GA | 7 | A | 3025 | CB | 183 MAIN STREET | 183 MAIN STREET | SPACE 9 | | PATERSON | NJ | 07505-1201 | US | 4,019 |
| 3652 | 289 | GA | 7 | A | 3652 | CB | 1552-54 WESTCHESTER AVE | 1552-54 WESTCHESTER AVE | | | BRONX | NY | 10472-2919 | US | 4,700 |
| 3835 | 290 | GA | 7 | A | 3835 | CB | 1047 SOUTHERN BLVD | 1047 SOUTHERN BLVD | | | BRONX | NY | 10459-3427 | US | 3,439 |
| 3842 | 291 | GA | 7 | A | 3842 | CB | 817 E TREMONT AVE | 817 E TREMONT AVE | | | BRONX | NY | 10460-4108 | US | 2,646 |
| 4024 | 292 | GA | 7 | A | 4024 | SC | CONCOURSE PLAZA | CONCOURSE PLAZA | 216 E 161ST STREET | | BRONX | NY | 10451-3541 | US | 2,764 |
| 4105 | 293 | GA | 7 | A | 4105 | CB | 50 E 170TH ST # 52 | 50 E 170TH ST # 52 | | | BRONX | NY | 10452-0000 | US | 3,200 |
| 4866 | 294 | GA | 7 | A | 4866 | CB | 2902-2906 3RD AVENUE | 2902-2906 3RD AVENUE | | | BRONX | NY | 10455-2601 | US | 4,471 |
| 4769 | 295 | GA | 7 | A | 4769 | CB | 6679 FRESH POND RD | 6679 FRESH POND RD | | | FLUSHING | NY | 11385-3946 | US | 2,653 |
| 5171 | 296 | GA | 7 | A | 5171 | CB | 102-18 ROOSEVELT AVENUE | 102-18 ROOSEVELT AVENUE | | | FLUSHING | NY | 11368-2332 | US | 2,346 |
| 4787 | 297 | GA | 7 | A | 4787 | CB | 37-40 74TH STREET | 37-40 74TH STREET | | | JACKSON HEIGHTS | NY | 11372-6338 | US | 3,339 |
| 5125 | 298 | GA | 7 | A | 5125 | M | REGO CENTER | REGO CENTER | 61-35 JUNCTION BOULEVARD | SUITE B100 | REGO PARK | NY | 11374-0000 | US | 2,961 |
| 5454 | 299 | TG | 8 | A | 5454 | SC | 635 S CLINTON ST #210 | 635 S CLINTON ST #210 | | | TRENTON | NJ | 08611-1831 | US | 2,514 |
| 4545 | 300 | TG | 8 | A | 4545 | M | NESHAMINY MALL | NESHAMINY MALL | 801 NESHAMINY MALL | | BENSALEM | PA | 19020-1614 | US | 4,876 |
| 1570 | 301 | TG | 8 | A | 1570 | SC | MAYFAIR SHOPPING CENTER | MAYFAIR SHOPPING CENTER | 6434 SACKETT ST | SPACE A-15 | PHILADELPHIA | PA | 19149-3140 | US | 3,133 |
| 2224 | 302 | TG | 8 | A | 2224 | SC | NORTHEAST TOWERS | NORTHEAST TOWERS | 4640 ROOSEVELT BLVD | SUITE B | PHILADELPHIA | PA | 19124-2300 | US | 3,044 |
| 3641 | 303 | TG | 8 | A | 3641 | M | PHILADELPHIA MILLS MALL | PHILADELPHIA MILLS MALL | 1289 FRANKLIN MILL CIRCLE | | PHILADELPHIA | PA | 19154-3129 | US | 3,108 |
| 3714 | 304 | TG | 8 | A | 3714 | SC | GREAT NORTHEAST PLAZA | GREAT NORTHEAST PLAZA | 7300 BUSTLETON AVE | SPACE 211 | PHILADELPHIA | PA | 19152-4311 | US | 2,850 |
| 3813 | 305 | TG | 8 | A | 3813 | SC | BOULEVARD PLAZA SC | BOULEVARD PLAZA SC | 11000 ROOSEVELT BLVD | SUITE C11 | PHILADELPHIA | PA | 19116-0000 | US | 3,000 |
| 4527 | 306 | TG | 8 | A | 4527 | SC | ROOSEVELT MALL SHOPPING CENTER | ROOSEVELT MALL SHOPPING CENTER | 2327 COTTMAN AVE | | PHILADELPHIA | PA | 19149-1006 | US | 2,823 |
| 4660 | 307 | TG | 8 | A | 4660 | FS | 3401 ARAMINGO AVE | 3401 ARAMINGO AVE | | | PHILADELPHIA | PA | 19134-4507 | US | 3,790 |
| 4591 | 308 | TG | 8 | A | 4591 | M | CHERRY HILL MALL | CHERRY HILL MALL | 2000 ROUTE 38 UNIT 1013 | | CHERRY HILL | NJ | 08002-2171 | US | 3,934 |
| 4692 | 309 | TG | 8 | A | 4692 | SC | CINNAMINSON PLAZA SC | CINNAMINSON PLAZA SC | 2501 RT 130 | SUITE 7 | CINNAMINSON | NJ | 08077-3016 | US | 2,500 |
| 3743 | 310 | TG | 8 | A | 3743 | M | DEPTFORD MALL | DEPTFORD MALL | 1750 DEPTFORD CENTER RD | SUITE 1163 | DEPTFORD | NJ | 08096-0000 | US | 3,197 |
| 6417 | 311 | TG | 8 | A | 6417 | FS | 1790 CLEMENTS BRIDGE RD | 1790 CLEMENTS BRIDGE RD | | | DEPTFORD | NJ | 08096-2010 | US | 4,000 |
| 5596 | 312 | TG | 8 | A | 5596 | SC | LUMBERTON PLAZA | LUMBERTON PLAZA | 1636 ROUTE 38 | SUITE 14 | LUMBERTON | NJ | 08048-2887 | US | 2,500 |
| 2678 | 313 | TG | 8 | A | 2678 | M | MOORESTOWN MALL | MOORESTOWN MALL | 400 W ROUTE 38 | UNIT 1750 | MOORESTOWN | NJ | 08057-3236 | US | 2,919 |
| 1025 | 314 | TG | 8 | A | 1025 | CB | 1604 CHESTNUT ST | 1604 CHESTNUT ST | | | PHILADELPHIA | PA | 19103-5119 | US | 2,880 |
| 2679 | 315 | TG | 8 | A | 2679 | CB | 6233 WOODLAND AVE # 35 | 6233 WOODLAND AVE # 35 | | | PHILADELPHIA | PA | 19142-2005 | US | 3,264 |

| 6415 | 316 | TG | 8 | A | 6415 | SC | 230 S 69TH ST | 230 S 69TH ST | 400 N CENTER ST | SPACE 169 | UPPER DARBY | PA | 19082-4101 | US | 3,965 |
|------|-----|----|---|---|------|----|----|----|----|----|----|----|----|----|------|
| 1161 | 317 | TG | 8 | A | 1161 | M | TOWNMALL OF WESTMINSTER | TOWNMALL OF WESTMINSTER | 400 N CENTER ST | | WESTMINSTER | MD | 21157-5193 | US | 2,909 |
| 3678 | 318 | TG | 8 | A | 3678 | SC | ITC CROSSING | ITC CROSSING | 30 INTERNATIONAL DRIVE | SPACE E3 | FLANDERS | NJ | 07836-4107 | US | 2,600 |
| 1898 | 319 | TG | 8 | A | 1898 | SC | HAMILTON MARKET | HAMILTON MARKET | 406 MARKETPLACE BLVD | | HAMILTON | NJ | 08691-0000 | US | 2,800 |
| 5710 | 320 | TG | 8 | A | 5710 | M | QUAKER BRIDGE MALL | QUAKER BRIDGE MALL | 150 QUAKER BRIDGE MALL | SPACE B21 | LAWRENCEVILLE | NJ | 08648-1902 | US | 2,683 |
| 3928 | 321 | TG | 8 | A | 3928 | M | ROCKAWAY TOWN SQUARE | ROCKAWAY TOWN SQUARE | 301 MOUNT HOPE AVE | | ROCKAWAY | NJ | 07866-2104 | US | 3,687 |
| 3547 | 322 | TG | 8 | A | 3547 | SC | OLDEN PLAZA | OLDEN PLAZA | 1632 N OLDEN AVE | SUITE I | TRENTON | NJ | 08638-3211 | US | 3,894 |
| 6367 | 323 | TG | 8 | A | 6367 | SC | BROOKHAVEN SHOPPING PLAZA | BROOKHAVEN SHOPPING PLAZA | 3508 EDGMONT AVENUE | | BROOKHAVEN | PA | 19015-2806 | US | 4,620 |
| 5285 | 324 | TG | 8 | A | 5285 | JC | 301 W BALTIMORE PIKE | 301 W BALTIMORE PIKE | | | CLIFTON HEIGHTS | PA | 19018-1806 | US | 3,240 |
| 6420 | 325 | TG | 8 | A | 6420 | SC | HILLSIDE PLAZA | HILLSIDE PLAZA | 711 SCRANTON CARBONDALE HWY | | EYNON | PA | 18403-1021 | US | 4,000 |
| 3185 | 326 | TG | 8 | A | 3185 | M | NORTH HANOVER MALL | NORTH HANOVER MALL | 1155 CARLISLE STREET | SPACE 804 | HANOVER | PA | 17331-1200 | US | 4,853 |
| 3498 | 327 | TG | 8 | A | 3498 | M | HARRISBURG MALL | HARRISBURG MALL | 3421 HARRISBURG MALL | | HARRISBURG | PA | 17111-1208 | US | 3,180 |
| 6418 | 328 | TG | 8 | A | 6418 | SC | 4628 HIGH POINTE BOULEVARD | 4628 HIGH POINTE BOULEVARD | 2600 MACDADE BLVD | | HARRISBURG | PA | 17111-2447 | US | 3,000 |
| 2409 | 329 | TG | 8 | A | 2409 | SC | MACDADE MALL | MACDADE MALL | 2600 MACDADE BLVD | SUITE 535 | HOLMES | PA | 19043-1326 | US | 3,160 |
| 3959 | 330 | TG | 8 | A | 3959 | SC | 1199 TEXAS PALMYRA HWY | 1199 TEXAS PALMYRA HWY | STE M | | HONESDALE | PA | 18431-9808 | US | 2,500 |
| 3281 | 331 | TG | 8 | A | 3281 | M | PARK CITY CENTER | PARK CITY CENTER | 840 PARK CITY CENTER | | LANCASTER | PA | 17601-2720 | US | 2,817 |
| 4317 | 332 | TG | 8 | A | 4317 | M | PARK CITY CENTER | PARK CITY CENTER | 1234 PARK CITY CTR | | LANCASTER | PA | 17601-2724 | US | 3,000 |
| 1380 | 333 | TG | 8 | A | 1380 | SC | QUARTERMASTER PLAZA SC | QUARTERMASTER PLAZA SC | 2240 OREGON AVE H3 | | PHILADELPHIA | PA | 19145-4121 | US | 3,000 |
| 1867 | 334 | TG | 8 | A | 1867 | SC | PROGRESS PLAZA | PROGRESS PLAZA | 1501 N BROAD ST | SUITE 2 | PHILADELPHIA | PA | 19122-3319 | US | 2,990 |
| 5018 | 335 | TG | 8 | A | 5018 | CB | 34 S 52ND ST | 34 S 52ND ST | | | PHILADELPHIA | PA | 19139-3403 | US | 4,415 |
| 5496 | 336 | TG | 8 | A | 5496 | M | 330-U OREGON AVENUE | 330-U OREGON AVENUE | | | PHILADELPHIA | PA | 19148-4723 | US | 2,950 |
| 1197 | 337 | TG | 8 | A | 1197 | SC | GREENRIDGE PLAZA | GREENRIDGE PLAZA | 1618 NAY AUG AVE | | SCRANTON | PA | 18509-1868 | US | 3,500 |
| 1775 | 338 | TG | 8 | A | 1775 | M | VIEWMONT MALL | VIEWMONT MALL | 800 VIEWMONT MALL | | SCRANTON | PA | 18519-0000 | US | 2,920 |
| 4844 | 339 | TG | 8 | A | 4844 | M | THE MALL AT STEAMTOWN | THE MALL AT STEAMTOWN | 116 THE MALL AT STEAMTOWN | | SCRANTON | PA | 18503-2035 | US | 3,898 |
| 3977 | 340 | TG | 8 | A | 3977 | SC | WHITEHALL MALL | WHITEHALL MALL | 1213 WHITEHALL MALL | | WHITEHALL | PA | 18052-5115 | US | 4,538 |
| 4771 | 341 | TG | 8 | A | 4771 | M | LEHIGH VALLEY MALL | LEHIGH VALLEY MALL | 257 LEHIGH VALLEY MALL | | WHITEHALL | PA | 18052-5719 | US | 4,043 |
| 2852 | 342 | GA | 9 | A | 2852 | M | OHIO VALLEY MALL | OHIO VALLEY MALL | 67800 MALL RING RD | SUITE 730 | SAINT CLAIRSVILLE | OH | 43950-1760 | US | 3,288 |
| 2853 | 343 | GA | 9 | a | 2853 | M | FT STEUBEN MALL | FT STEUBEN MALL | 100 MALL DR | SPACE A-27 | STEUBENVILLE | OH | 43952-3092 | US | 2,800 |
| 6429 | 344 | GA | 9 | A | 6429 | FS | 850 ROSTRAVER RD | 850 ROSTRAVER RD | | | BELLE VERNON | PA | 15012-1945 | US | 3,000 |
| 2856 | 345 | GA | 9 | A | 2856 | M | WESTMORELAND MALL | WESTMORELAND MALL | 5256 ROUTE 30 | SPACE 188 | GREENSBURG | PA | 15601-3517 | US | 3,085 |
| 6569 | 346 | GA | 9 | A | 6569 | JC | WILDCAT COMMONS | WILDCAT COMMONS | 201 COLONY LANE | SUITE 100 | LATROBE | PA | 15650-0000 | US | 3,000 |
| 6399 | 347 | GA | 9 | A | 6399 | SC | OLYMPIA SHOPPING CENTER | OLYMPIA SHOPPING CENTER | 4313 WALNUT STREET | | MCKEESPORT | PA | 15132-6115 | US | 4,000 |
| 3623 | 348 | GA | 9 | A | 3623 | M | MONROEVILLE MALL | MONROEVILLE MALL | 104 MONROEVILLE MALL RD | SUITE A | MONROEVILLE | PA | 15146-2224 | US | 2,800 |
| 1110 | 349 | GA | 9 | A | 1110 | M | THE MALL AT ROBINSON TOWNSHIP | THE MALL AT ROBINSON TOWNSHIP | 100 ROBINSON CENTER DR | SUITE 1370 | PITTSBURGH | PA | 15205-0000 | US | 2,999 |
| 1443 | 350 | GA | 9 | A | 1443 | SC | WHARTON SQUARE | WHARTON SQUARE | 2001 WHARTON ST | | PITTSBURGH | PA | 15203-1915 | US | 2,736 |
| 6382 | 351 | GA | 9 | A | 6382 | SC | DORMONT VILLAGE SHOPPING CENTER | DORMONT VILLAGE SHOPPING CENTER | 2961 W LIBERTY AVENUE | | PITTSBURGH | PA | 15216-2546 | US | 3,000 |
| 6407 | 352 | GA | 9 | A | 6407 | SC | PENN HILLS | PENN HILLS | 56 FEDERAL DR | | PITTSBURGH | PA | 15235-3314 | US | 3,200 |
| 3180 | 354 | GA | 9 | A | 3180 | SC | TRINITY POINT SC | TRINITY POINT SC | 54 TRINITY POINT DRIVE | SPACE 45 | WASHINGTON | PA | 15301-2974 | US | 4,000 |
| 6359 | 355 | GA | 9 | A | 6359 | JC | 2033 LEBANON CHURCH RD | 2033 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122-2461 | US | 3,500 |
| 3965 | 356 | GA | 9 | A | 3965 | M | LOGAN VALLEY MALL | LOGAN VALLEY MALL | 740 LOGAN VALLEY MALL | | ALTOONA | PA | 16602-2811 | US | 2,977 |
| 3126 | 357 | GA | 9 | A | 3126 | M | COLUMBIA MALL | COLUMBIA MALL | 225 COLUMBIA MALL DR | SPACE 625 | BLOOMSBURG | PA | 17815-8368 | US | 3,204 |
| 4321 | 358 | GA | 9 | A | 4321 | M | LAUREL MALL | LAUREL MALL | 95 LAUREL MALL | | HAZLETON | PA | 18202-1201 | US | 3,200 |
| 2039 | 359 | GA | 9 | A | 2039 | JC | 2200 OAKLAND AVE | 2200 OAKLAND AVE | | | INDIANA | PA | 15701-3385 | US | 3,200 |
| 6563 | 360 | GA | 9 | A | 6563 | SC | SUPERCENTER PLAZA | SUPERCENTER PLAZA | 46 SUPERCENTER PLAZA DR | SUITE 101 | LEWISTOWN | PA | 17044-0000 | US | 2,400 |
| 1521 | 361 | GA | 9 | A | 1521 | M | LYCOMING MALL | LYCOMING MALL | 300 LYCOMING MALL CIRCLE | SUITE 2057 | MUNCY | PA | 17756-8079 | US | 3,763 |
| 3138 | 362 | GA | 9 | A | 3138 | M | SUSQUAHANNA VALLEY MALL | SUSQUAHANNA VALLEY MALL | 1 SUSQUAHANNA VALLEY MALL | SUITE A7 | SELINSGROVE | PA | 17870-1245 | US | 3,843 |
| 1518 | 363 | GA | 9 | A | 1518 | M | NITTANY MALL | NITTANY MALL | 2901 E COLLEGE AVE | SUITE 731 | STATE COLLEGE | PA | 16801-7529 | US | 3,333 |
| 4054 | 364 | GA | 9 | A | 4054 | SC | LOYAL PLAZA | LOYAL PLAZA | 1871 E 3RD ST | SUITE 1 | WILLIAMSPORT | PA | 17701-3924 | US | 3,000 |
| 3921 | 365 | GA | 9 | A | 3921 | M | CAPITAL CITY MALL | CAPITAL CITY MALL | 3517 CAPITAL CITY MALL DR | SPACE 614 | CAMP HILL | PA | 17011-7002 | US | 3,440 |
| 6353 | 366 | GA | 9 | A | 6353 | SC | 3445 SIMPSON-FERRY RD | 3445 SIMPSON-FERRY RD | | | CAMP HILL | PA | 17011-6404 | US | 3,120 |
| 6575 | 367 | GA | 9 | A | 6575 | SC | BEDFORD SQUARE SC | BEDFORD SQUARE SC | 40 BEDFORD SQUARE SC | | EVERETT | PA | 15537-0040 | US | 3,200 |
| 3181 | 368 | GA | 9 | A | 3181 | M | COLONIAL PARK MALL | COLONIAL PARK MALL | 4600 JONESTOWN ROAD | SUITE 30B | HARRISBURG | PA | 17109-6214 | US | 3,864 |
| 4529 | 369 | GA | 9 | A | 4529 | M | THE GALLERIA | THE GALLERIA | 500 GALLERIA DR STE 128 | | JOHNSTOWN | PA | 15904-8911 | US | 4,033 |
| 6368 | 370 | GA | 9 | A | 6368 | SC | RICHLAND TOWN CENTER | RICHLAND TOWN CENTER | 310 TOWN CENTER DRIVE | | JOHNSTOWN | PA | 15904-2848 | US | 3,003 |
| 4412 | 371 | GA | 9 | A | 4412 | M | LEBANON VALLEY MALL | LEBANON VALLEY MALL | 2239 LEBANON VALLEY MALL | | LEBANON | PA | 17042-2567 | US | 3,200 |
| 1554 | 372 | GA | 9 | A | 1554 | SC | YORK MARKETPLACE | YORK MARKETPLACE | 2539 E MARKET ST | | YORK | PA | 17402-2403 | US | 3,573 |
| 3362 | 373 | GA | 9 | A | 3362 | M | YORK GALLERIA | YORK GALLERIA | 2899 WHITEFORD RD | SUITE 190 | YORK | PA | 17402-8976 | US | 3,305 |
| 1053 | 374 | GA | 9 | A | 1053 | M | SOUTH MALL | SOUTH MALL | 3300 LEHIGH ST | | ALLENTOWN | PA | 18103-7041 | US | 2,458 |
| 3927 | 375 | GA | 9 | A | 3927 | SC | WEST GATE SHOPPING CENTER | WEST GATE SHOPPING CENTER | 2373 SCHOENERSVILLE RD | | BETHLEHEM | PA | 18017-7416 | US | 3,276 |
| 3782 | 376 | GA | 9 | A | 3782 | M | PALMER PARK MALL | PALMER PARK MALL | 149 PALMER PARK MALL | SPACE 4C | EASTON | PA | 18045-0000 | US | 2,767 |
| 5197 | 377 | GA | 9 | A | 5197 | SC | CARBON PLAZA S/C | CARBON PLAZA S/C | 1205 BLAKESLEE BLVD DR E | | LEHIGHTON | PA | 18235-2404 | US | 3,574 |
| 6589 | 378 | GA | 9 | A | 6589 | SC | MT POCONO PLAZA S/C | MT POCONO PLAZA S/C | 3236 RT 940 | SUITE 104 | MOUNT POCONO | PA | 18344-1525 | US | 2,944 |
| 4125 | 379 | GA | 9 | A | 4125 | M | STROUD MALL | STROUD MALL | 448 STROUD MALL | | STROUDSBURG | PA | 18360-1147 | US | 2,949 |
| 3943 | 380 | GA | 9 | A | 3943 | M | WYOMING VALLEY MALL | WYOMING VALLEY MALL | 9 WYOMING VALLEY MALL | | WILKES BARRE | PA | 18702-6809 | US | 3,754 |
| 6343 | 381 | GA | 9 | A | 6343 | SC | MIDWAY SHOPPING CENTER | MIDWAY SHOPPING CENTER | 150 WYOMING AVENUE | | WYOMING | PA | 18644-1331 | US | 3,200 |
| 3057 | 383 | TG | 10 | A | 3057 | SC | WHITELAND TOWNE CENTER | WHITELAND TOWNE CENTER | 179 W LINCOLN HWY | SPACE 840 | EXTON | PA | 19341-2664 | US | 2,800 |
| 4356 | 384 | TG | 10 | A | 4356 | M | EXTON SQUARE MALL | EXTON SQUARE MALL | 182 EXTON SQUARE MALL | | EXTON | PA | 19341-2440 | US | 3,832 |
| 4836 | 385 | TG | 10 | A | 4836 | M | PLAZA AT KING OF PRUSSIA | PLAZA AT KING OF PRUSSIA | 160 N GULPH ROAD | SUITE 2021 | KING OF PRUSSIA | PA | 19406-0000 | US | 3,370 |
| 3373 | 386 | TG | 10 | A | 3373 | SC | NORTHTOWNE PLAZA | NORTHTOWNE PLAZA | 2842 DEKALB PIKE | | NORRISTOWN | PA | 19401-1823 | US | 3,750 |
| 3500 | 387 | TG | 10 | A | 3500 | M | MONTGOMERY MALL | MONTGOMERY MALL | 804 BETHLEHEM PIKE | SUITE 163 | NORTH WALES | PA | 19454-3910 | US | 6,871 |
| 4473 | 388 | TG | 10 | A | 4473 | M | PLYMOUTH MEETING MALL | PLYMOUTH MEETING MALL | 500 W GERMAN TOWN PIKE | SUITE 1385 | PLYMOUTH MEETING | PA | 19462-1327 | US | 4,197 |
| 2816 | 389 | TG | 10 | A | 2816 | M | COVENTRY MALL | COVENTRY MALL | 351 W SCHUYLKILL RD | SUITE 56 | POTTSTOWN | PA | 19464-7438 | US | 3,834 |
| 1383 | 390 | TG | 10 | A | 1383 | M | BERKSHIRE MALL | BERKSHIRE MALL | 1665 STATE HILL ROAD | SPACE B-4 | READING | PA | 19610-1900 | US | 3,125 |
| 4949 | 391 | TG | 10 | A | 4949 | SC | BROADCASTING SQUARE SC | BROADCASTING SQUARE SC | 2779 PAPER MILL RD | | READING | PA | 19610-3329 | US | 2,500 |
| 5150 | 392 | TG | 10 | A | 5150 | SC | THORNDALE S/C | THORNDALE S/C | 3451 E LINCOLN HWY | | THORNDALE | PA | 19372-1014 | US | 4,000 |
| 1189 | 393 | TG | 10 | A | 1189 | SC | CENTER POINT PLAZA | CENTER POINT PLAZA | 804 W STREET RD | | WARMINSTER | PA | 18974-3125 | US | 3,000 |
| 4753 | 395 | TG | 10 | A | 4753 | SC | FAIRLESS HILLS S/C | FAIRLESS HILLS S/C | 485 OXFORD VALLEY ROAD | | FAIRLESS HILLS | PA | 19030-4202 | US | 3,000 |
| 3191 | 396 | TG | 10 | A | 3191 | SC | MANOA SHOPPING CENTER | MANOA SHOPPING CENTER | 1331 W CHESTER PIKE | SPACE 19 | HAVERTOWN | PA | 19083-2925 | US | 2,788 |
| 3491 | 397 | TG | 10 | A | 3491 | M | OXFORD VALLEY MALL | OXFORD VALLEY MALL | 2300 E LINCOLN HWY | | LANGHORNE | PA | 19047-1824 | US | 3,568 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3368 | 399 | TG | 10 | A | 3368 | SC | CITY LINE SHOPPING CTR | CITY LINE SHOPPING CTR | 7628 CITY LINE AVE | | PHILADELPHIA | PA | 19151-2007 | US | 2,400 |
| 4840 | 400 | TG | 10 | A | 4840 | SC | ONE AND OLNEY S/C | ONE AND OLNEY S/C | 101 EAST OLNEY AVENUE | | PHILADELPHIA | PA | 19120-2421 | US | 2,500 |
| 6568 | 401 | TG | 10 | A | 6568 | SC | SHOPPES AT VALLEY FORGE | SHOPPES AT VALLEY FORGE | 242 SCHUYLKILL RD | UNIT K4 | PHOENIXVILLE | PA | 19460-5203 | US | 2,880 |
| 6586 | 402 | TG | 10 | A | 6586 | SC | RICHLAND MARKETPLACE | RICHLAND MARKETPLACE | 644 NORTH WEST END BOULEVARD | | QUAKERTOWN | PA | 18951-0000 | US | 3,396 |
| 498 | 403 | TG | 10 | A | 498 | JC | EAST CEDARBROOK PLAZA | EAST CEDARBROOK PLAZA | 3001 CHELTENHAM AVE | SPACE 3000 | WYNCOTE | PA | 19095-0000 | US | 2,729 |
| 3631 | 404 | TG | 10 | A | 3631 | SC | BRICK COMMONS | BRICK COMMONS | 660 ROUTE 70 SUITE 4 | | BRICK | NJ | 08723-4026 | US | 6,591 |
| 5027 | 405 | TG | 10 | A | 5027 | SC | BAY HARBOR PLAZA | BAY HARBOR PLAZA | 55 BRICK BLVD | SUITE 105 | BRICK | NJ | 08723-7922 | US | 2,500 |
| 4335 | 406 | TG | 10 | A | 4335 | M | MONMOUTH MALL | MONMOUTH MALL | 180 STATE ROUTE 35 SOUTH | SUITE 1109 | EATONTOWN | NJ | 07724-2024 | US | 3,498 |
| 3431 | 407 | TG | 10 | A | 3431 | M | FREEHOLD RACEWAY MALL | FREEHOLD RACEWAY MALL | 3710 US HWY 9 | BOX 2812 | FREEHOLD | NJ | 07728-4801 | US | 2,986 |
| 4194 | 408 | TG | 10 | A | 4194 | SC | FREEHOLD MALL SHOPPING CENTER | FREEHOLD MALL SHOPPING CENTER | 3681 RTE 9 | SUITE 11 | FREEHOLD | NJ | 07728-2674 | US | 3,000 |
| 907 | 409 | TG | 10 | A | 907 | SC | LANES MILL MARKETPLACE | LANES MILL MARKETPLACE | 4819 HWY 9 | SPACE B4B | HOWELL | NJ | 07731-3749 | US | 2,750 |
| 4394 | 410 | TG | 10 | A | 4394 | SC | LACEY MALL | LACEY MALL | 344 MAIN ST | ROUTE 9 | LANOKA HARBOR | NJ | 08734-2830 | US | 3,200 |
| 1877 | 411 | TG | 10 | A | 1877 | SC | NEPTUNE CITY SHOPPING CENTER | NEPTUNE CITY SHOPPING CENTER | 116 3RD AVE | | NEPTUNE CITY | NJ | 07753-6400 | US | 3,175 |
| 4646 | 412 | TG | 10 | A | 4646 | M | OCEAN COUNTY MALL | OCEAN COUNTY MALL | 1201 HOOPER AVE | SUITE 99 | TOMS RIVER | NJ | 08753-3387 | US | 3,775 |
| 5216 | 413 | TG | 10 | A | 5216 | SC | PLAZA 35 | PLAZA 35 | 1825 HWY 35 #3 | | WALL TOWNSHIP | NJ | 07719-3541 | US | 2,500 |
| 3944 | 414 | TG | 10 | A | 3944 | M | TANGER OUTLETS-THE WALK | TANGER OUTLETS-THE WALK | 2022 BALTIC AVE | | ATLANTIC CITY | NJ | 08401-4110 | US | 5,817 |
| 554 | 415 | TG | 10 | A | 554 | SC | AUDUBON CROSSING | AUDUBON CROSSING | 130 BLACKHORSE PIKE | SUITE 300 | AUDUBON | NJ | 08106-1900 | US | 2,700 |
| 1624 | 416 | TG | 10 | A | 1624 | SC | CIRCLE PLAZA | CIRCLE PLAZA | 6716 BLACK HORSE PIKE | | EGG HARBOR TOWNSHIP | NJ | 08234-3910 | US | 3,040 |
| 5442 | 417 | TG | 10 | A | 5442 | SC | 85 WHITEHORSE PIKE | 85 WHITEHORSE PIKE | | | HAMMONTON | NJ | 08037-1872 | US | 2,992 |
| 1127 | 418 | TG | 10 | A | 1127 | M | HAMILTON MALL | HAMILTON MALL | 4403 BLACK HORSE PIKE | SUITE 130 | MAYS LANDING | NJ | 08330-0000 | US | 3,100 |
| 3447 | 419 | TG | 10 | A | 3447 | SC | SOMERS POINT SC | SOMERS POINT SC | 276 NEW ROAD | SPACE 21 | SOMERS POINT | NJ | 08244-2177 | US | 3,000 |
| 3488 | 420 | TG | 10 | A | 3488 | SC | CROSS KEYS COMMONS | CROSS KEYS COMMONS | 3501 ROUTE 42 | SUITE 330 | TURNERSVILLE | NJ | 08012-1755 | US | 3,000 |
| 3952 | 421 | TG | 10 | A | 3952 | M | CUMBERLAND MALL | CUMBERLAND MALL | 3849 S DELSEA DR | | VINELAND | NJ | 08360-7408 | US | 3,322 |
| 6581 | 422 | TG | 10 | A | 6581 | SC | KINGDALE PLAZA | KINGDALE PLAZA | 20 W PARK AVE | | VINELAND | NJ | 08360-3609 | US | 2,955 |
| 3002 | 423 | GA | 11 | A | 3002 | M | DOVER MALL | DOVER MALL | 1004 DOVER MALL | | DOVER | DE | 19901-2279 | US | 2,940 |
| 6318 | 424 | GA | 11 | A | 6318 | SC | CROSS ROADS PLAZA | CROSS ROADS PLAZA | 2088 NEW CASTLE AVE | | NEW CASTLE | DE | 19720-2777 | US | 3,150 |
| 5437 | 425 | GA | 11 | A | 5437 | SC | UNIVERSITY PLAZA | UNIVERSITY PLAZA | | | NEWARK | DE | 19702-1549 | US | 3,135 |
| 6410 | 426 | GA | 11 | A | 6410 | SC | 521 COLLEGE SQUARE S/C | 521 COLLEGE SQUARE S/C | 521 COLLEGE SQUARE | | NEWARK | DE | 19711-8603 | US | 3,200 |
| 4192 | 427 | GA | 11 | A | 4192 | SC | FAIRFAX SHOPPING CENTER | FAIRFAX SHOPPING CENTER | 2105 CONCORD PIKE | | WILMINGTON | DE | 19803-2906 | US | 3,325 |
| 4642 | 428 | GA | 11 | A | 4642 | SC | PRICES CORNER SHOPPING CENTER | PRICES CORNER SHOPPING CENTER | 3208 KIRKWOOD HWY | | WILMINGTON | DE | 19808-6130 | US | 3,500 |
| 4661 | 429 | GA | 11 | A | 4661 | M | CONCORD MALL | CONCORD MALL | 4737 CONCORD PIKE # SPACE SP400 | | WILMINGTON | DE | 19803-1442 | US | 2,350 |
| 5409 | 430 | GA | 11 | A | 5409 | SC | BIG ELK MALL | BIG ELK MALL | 131 BIG ELK MALL | | ELKTON | MD | 21921-5912 | US | 1,600 |
| 3555 | 431 | GA | 11 | A | 3555 | M | SALISBURY MALL | SALISBURY MALL | 2300 N SALISBURY BLVD | SPACE B103 | SALISBURY | MD | 21801-7810 | US | 2,999 |
| 5167 | 432 | GA | 11 | A | 5167 | SC | PENNSVILLE S/C | PENNSVILLE S/C | 251 N BROADWAY AVE #48 | | PENNSVILLE | NJ | 08070-1200 | US | 2,700 |
| 165 | 433 | GA | 11 | A | 165 | SC | MARTIN PLAZA | MARTIN PLAZA | 1370 MARTIN BLVD | | BALTIMORE | MD | 21220-0000 | US | 3,000 |
| 1304 | 434 | GA | 11 | A | 1304 | M | MONDAWMIN MALL | MONDAWMIN MALL | 2401 LIBERTY HEIGHTS AVE SP 2205 | | BALTIMORE | MD | 21215-8026 | US | 3,232 |
| 1369 | 435 | GA | 11 | A | 1369 | JC | 1417 MERRITT BLVD | 1417 MERRITT BLVD | | | BALTIMORE | MD | 21222-2111 | US | 3,179 |
| 1576 | 436 | GA | 11 | A | 1576 | M | EASTPOINT MALL | EASTPOINT MALL | 7826 EASTPOINT MALL | | BALTIMORE | MD | 21224-2119 | US | 4,130 |
| 3247 | 437 | GA | 11 | A | 3247 | M | SECURITY SQUARE | SECURITY SQUARE | 6901 SECURITY BLVD | SPACE 311 | BALTIMORE | MD | 21244-2412 | US | 3,469 |
| 3778 | 438 | GA | 11 | A | 3778 | M | WHITE MARSH MALL | WHITE MARSH MALL | 8200 PERRY HALL BLVD | SUITE 1470 | BALTIMORE | MD | 21236-4055 | US | 3,792 |
| 5456 | 439 | GA | 11 | A | 5456 | SC | 2425 CLEANLEIGH DRIVE | 2425 CLEANLEIGH DRIVE | | | BALTIMORE | MD | 21234-6808 | US | 2,400 |
| 4542 | 440 | GA | 11 | A | 4542 | M | HARFORD MALL | HARFORD MALL | 680 BEL AIR RD | | BEL AIR | MD | 21014-4223 | US | 3,159 |
| 4182 | 441 | GA | 11 | A | 4182 | SC | VALLEY CENTRE | VALLEY CENTRE | 9616 REISTERSTOWN RD # 19 | | OWINGS MILLS | MD | 21117-4139 | US | 2,629 |
| 6022 | 442 | GA | 11 | A | 6022 | SC | LIBERTY COURT S/C | LIBERTY COURT S/C | 8624 LIBERTY ROAD | | RANDALLSTOWN | MD | 21133-4707 | US | 2,500 |
| 2207 | 444 | GA | 11 | A | 2207 | CB | 3100 14TH ST NW | 3100 14TH ST NW | SUITE 104A | | WASHINGTON | DC | 20010-2415 | US | 4,080 |
| 4775 | 445 | GA | 11 | A | 4775 | SC | HECHINGER MALL SC | HECHINGER MALL SC | 1548B BENNING RD NE | | WASHINGTON | DC | 20002-4516 | US | 8,893 |
| 3216 | 446 | GA | 11 | A | 3216 | M | WESTFIELD ANNAPOLIS | WESTFIELD ANNAPOLIS | 1630 ANNAPOLIS MALL | | ANNAPOLIS | MD | 21401-3040 | US | 3,000 |
| 1832 | 447 | GA | 11 | A | 1832 | M | BOWIE TOWN CENTER | BOWIE TOWN CENTER | 15608 EMERALD WAY | SPACE A09 | BOWIE | MD | 20716-0000 | US | 2,474 |
| 4814 | 448 | GA | 11 | A | 4814 | SC | VILLAGE AT WAUGH CHAPEL | VILLAGE AT WAUGH CHAPEL | 2616B CHAPEL LAKE DRIVE | | GAMBRILLS | MD | 21054-1637 | US | 2,506 |
| 2899 | 449 | GA | 11 | A | 2899 | SC | GREENWAY CENTER | GREENWAY CENTER | 7567 GREENBELT RD | | GREENBELT | MD | 20770-0000 | US | 3,253 |
| 5180 | 450 | GA | 11 | A | 5180 | M | BELTWAY PLAZA MALL | BELTWAY PLAZA MALL | 6000 GREENBELT ROAD | SUITE 21 | GREENBELT | MD | 20770-1018 | US | 3,800 |
| 1733 | 451 | GA | 11 | A | 1733 | M | MALL AT PRINCE GEORGES | MALL AT PRINCE GEORGES | 3500 EAST-WEST HWY | | HYATTSVILLE | MD | 20782-1916 | US | 3,562 |
| 1542 | 453 | GA | 11 | A | 1542 | SC | WESTVIEW MALL | WESTVIEW MALL | 5814 BALTIMORE NATIONAL PIKE | SPACE A-7 | BALTIMORE | MD | 21228-1335 | US | 2,553 |
| 1683 | 454 | GA | 11 | A | 1683 | M | GALLERY AT HARBORPLACE | GALLERY AT HARBORPLACE | 200 E PRATT ST | SUITE 3016 | BALTIMORE | MD | 21202-6111 | US | 3,000 |
| 5526 | 455 | GA | 11 | A | 5526 | SC | LONG GATE CENTER | LONG GATE CENTER | 4350 MONTGOMERY ROAD | | ELLICOTT CITY | MD | 21043-6099 | US | 2,467 |
| 1689 | 456 | GA | 11 | A | 1689 | SC | SOUTHDALE S/C | SOUTHDALE S/C | 10 MOUNTAIN RD | | GLEN BURNIE | MD | 21060-7974 | US | 3,842 |
| 5066 | 457 | GA | 11 | A | 5066 | M | CENTRE AT GLEN BURNIE | CENTRE AT GLEN BURNIE | 6711 GOV RITCHIE HWY SPC 603 | | GLEN BURNIE | MD | 21061-2362 | US | 2,820 |
| 4287 | 458 | GA | 11 | A | 4287 | M | ARUNDEL MILLS MALL | ARUNDEL MILLS MALL | 7000 ARUNDEL MILLS CIRCLE | SP 137 | HANOVER | MD | 21076-1262 | US | 2,688 |
| 4402 | 459 | GA | 11 | A | 4402 | SC | ENTERPRISE SHOPPING CENTER | ENTERPRISE SHOPPING CENTER | 9433 1/2 ANNAPOLIS RD | | LANHAM | MD | 20706-3020 | US | 4,451 |
| 4397 | 460 | GA | 11 | A | 4397 | SC | CORRIDOR MARKET PLACE | CORRIDOR MARKET PLACE | 3337 CORRIDOR MARKET PLACE | SPACE J-1 | LAUREL | MD | 20724-2378 | US | 2,500 |
| 1737 | 461 | GA | 11 | A | 1737 | SC | LARGO PLAZA | LARGO PLAZA | 10498 CAMPUS WAY SOUTH | | UPPER MARLBORO | MD | 20774-5987 | US | 3,020 |
| 5570 | 462 | TG | 12 | A | 5570 | M | WESTFIELD MONTGOMERY | WESTFIELD MONTGOMERY | 7101 DEMOCRACY BLVD | SPACE 2226 | BETHESDA | MD | 20817-1052 | US | 3,639 |
| 4589 | 463 | TG | 12 | A | 4589 | M | MALL IN COLUMBIA | MALL IN COLUMBIA | 10300 LITTLE PATUXENT PARKWAY | | COLUMBIA | MD | 21044-7006 | US | 3,640 |
| 3702 | 464 | TG | 12 | A | 3702 | SC | MONTGOMERY VILLAGE CROSSING | MONTGOMERY VILLAGE CROSSING | 9659 LOST KNIFE RD | | GAITHERSBURG | MD | 20877-2620 | US | 3,690 |
| 5675 | 465 | TG | 12 | A | 5675 | M | LAKEFOREST MALL | LAKEFOREST MALL | 701 RUSSELL AVE | SPACE F221 | GAITHERSBURG | MD | 20877-2631 | US | 3,506 |
| 1713 | 466 | TG | 12 | A | 1713 | SC | LANGLEY PARK PLAZA | LANGLEY PARK PLAZA | 7943 NEW HAMPSHIRE AVE | | HYATTSVILLE | MD | 20783-4609 | US | 3,440 |
| 2698 | 467 | TG | 12 | A | 2698 | SC | QUEENS-CHILLUM S/C | QUEENS-CHILLUM S/C | 3116 QUEENS CHAPEL RD | | HYATTSVILLE | MD | 20782-3665 | US | 2,684 |
| 4911 | 468 | TG | 12 | A | 4911 | M | ELLSWORTH PLACE MALL | ELLSWORTH PLACE MALL | 8661 COLESVILLE RD | SUITE B133 | SILVER SPRING | MD | 20910-3942 | US | 3,574 |
| 5323 | 469 | TG | 12 | A | 5323 | SC | WHITE OAK SC | WHITE OAK SC | 11281 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20904-2631 | US | 3,426 |
| 1884 | 470 | TG | 12 | A | 1884 | M | WESTFIELD WHEATON | WESTFIELD WHEATON | 11160 VEIRS MILL RD | SPACE 109 | WHEATON | MD | 20902-5915 | US | 3,715 |
| 3145 | 471 | TG | 12 | A | 3145 | M | COUNTRY CLUB MALL | COUNTRY CLUB MALL | 1262 VOCKE ROAD | SPACE 174 | CUMBERLAND | MD | 21502-7822 | US | 9,375 |
| 1078 | 472 | TG | 12 | A | 1078 | SC | WESTRIDGE SQUARE SC | WESTRIDGE SQUARE SC | 1029 W PATRICK ST | SPACE C3-4 | FREDERICK | MD | 21702-3903 | US | 2,814 |
| 1155 | 473 | TG | 12 | A | 1155 | M | FRANCIS SCOTT KEY MALL | FRANCIS SCOTT KEY MALL | 5500 BUCKEYSTOWN PIKE | SPACE 479 | FREDERICK | MD | 21703-8331 | US | 4,000 |
| 1747 | 474 | TG | 12 | A | 1747 | M | VALLEY MALL | VALLEY MALL | 17301 VALLEY MALL RD | | HAGERSTOWN | MD | 21740-6966 | US | 3,268 |
| 4295 | 475 | TG | 12 | A | 4295 | SC | THE CENTER AT HAGERSTOWN | THE CENTER AT HAGERSTOWN | 17708 GARLAND GROH BLVD | SPACE C3 | HAGERSTOWN | MD | 21740-2016 | US | 3,998 |
| 1764 | 476 | TG | 12 | A | 1764 | M | CHAMBERSBURG MALL | CHAMBERSBURG MALL | 3055 BLACK GAP RD | SPACE 925 | CHAMBERSBURG | PA | 17201-9734 | US | 2,762 |
| 797 | 477 | TG | 12 | A | 797 | SC | CHARLOTTESVILLE FASHION SQUARE | CHARLOTTESVILLE FASHION SQUARE | 1600 E RIO RD | SUITE 1314 | CHARLOTTESVILLE | VA | 22901-1405 | US | 2,692 |
| 4901 | 478 | TG | 12 | A | 4901 | SC | VIRGINIA GATEWAY | VIRGINIA GATEWAY | 13289 GATEWAY CENTER DR | SPACE P105 | GAINESVILLE | VA | 20155-2989 | US | 5,692 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3242 | 479 | TG | 12 | A | 3242 | SC | HARRISONBURG CROSSING | HARRISONBURG CROSSING | 151 BURGESS RD | SUITE 102 | HARRISONBURG | VA | 22801-0000 | US | 2,800 |
| 5381 | 480 | TG | 12 | A | 5381 | JC | JEFFERSON CROSSING | JEFFERSON CROSSING | 114 FLOWING SPRINGS RD | | CHARLES TOWN | WV | 25414-3908 | US | 3,010 |
| 5797 | 481 | TG | 12 | A | 5797 | SC | FIRST COLONY SHOPPING CENTER | FIRST COLONY SHOPPING CENTER | 4513 S FIRST COLONY WAY | SPACE 300 | CALIFORNIA | MD | 20619-2416 | US | 3,000 |
| 5025 | 482 | TG | 12 | A | 5025 | SC | CLINTON CROSSING S C | CLINTON CROSSING S C | 8765 BRANCH AVE | | CLINTON | MD | 20735-2630 | US | 2,800 |
| 1691 | 483 | TG | 12 | A | 1691 | SC | RIVERTOWNE COMMONS | RIVERTOWNE COMMONS | 6153 OXON HILL RD | SPACE 28 | OXON HILL | MD | 20745-3108 | US | 3,700 |
| 3436 | 484 | TG | 12 | A | 3436 | SC | FOX RUN SHOPPING CENTER | FOX RUN SHOPPING CENTER | 829 SOLOMONS ISLAND ROAD | | PRINCE FREDERICK | MD | 20678-3912 | US | 3,000 |
| 3220 | 485 | TG | 12 | A | 3220 | M | IVERSON MALL | IVERSON MALL | 3863 BRANCH AVE SUITE A | | TEMPLE HILLS | MD | 20748-1403 | US | 3,000 |
| 96 | 486 | TG | 12 | A | 96 | SC | WALDORF SHOPPERS WORLD | WALDORF SHOPPERS WORLD | 3280 CRAIN HWY | | WALDORF | MD | 20603-0000 | US | 2,800 |
| 3433 | 487 | TG | 12 | A | 3433 | M | ST CHARLES TOWNE CENTER | ST CHARLES TOWNE CENTER | 11110 MALL CIRCLE SUITE 2003 | PO BOX 6191 | WALDORF | MD | 20603-4803 | US | 3,981 |
| 1507 | 488 | TG | 12 | A | 1507 | SC | MOUNT VERNON PLAZA | MOUNT VERNON PLAZA | 7716 RICHMOND HWY | SPACE 9 | ALEXANDRIA | VA | 22306-2843 | US | 3,518 |
| 2850 | 489 | TG | 12 | A | 2850 | SC | KINGSTOWNE CENTER | KINGSTOWNE CENTER | 5942 KINGSTOWNE BLVD | | ALEXANDRIA | VA | 22315-0000 | US | 2,800 |
| 2044 | 490 | TG | 12 | A | 2044 | SC | SPRINGFIELD TOWN CENTER MALL | SPRINGFIELD TOWN CENTER MALL | 6829 SPRINGFIELD MALL | | SPRINGFIELD | VA | 22150-0000 | US | 2,800 |
| 5685 | 491 | TG | 12 | A | 5685 | M | DULLES TOWN CENTER | DULLES TOWN CENTER | 21100 DULLES TOWN CIRCLE | SUITE 102 | DULLES | VA | 20166-2438 | US | 3,900 |
| 4837 | 492 | TG | 12 | A | 4837 | SC | FAIR LAKES CENTER | FAIR LAKES CENTER | 12999 FAIRLAKES CENTER | | FAIRFAX | VA | 22033-4402 | US | 3,750 |
| 5676 | 493 | TG | 12 | A | 5676 | M | FAIR OAKS MALL | FAIR OAKS MALL | 11796 LEE JACKSON MEMORIAL HWY | SPACE 101 AND 102 | FAIRFAX | VA | 22033-3311 | US | 2,645 |
| 5178 | 494 | TG | 12 | A | 5178 | SC | SEVEN CORNERS CENTER | SEVEN CORNERS CENTER | 6310 SEVEN CORNERS CENTER | | FALLS CHURCH | VA | 22044-2409 | US | 3,000 |
| 6044 | 495 | TG | 12 | A | 6044 | SC | LEESBURG PIKE PLAZA | LEESBURG PIKE PLAZA | 3501-D S JEFFERSON STREET | | FALLS CHURCH | VA | 22041-3106 | US | 2,821 |
| 1563 | 496 | TG | 12 | A | 1563 | M | MANASSAS MALL | MANASSAS MALL | 8300 SUDLEY RD | SPACE 50 | MANASSAS | VA | 20109-3458 | US | 2,487 |
| 6043 | 497 | TG | 12 | A | 6043 | SC | MANAPORT PLAZA | MANAPORT PLAZA | 8393 SUDLEY ROAD | | MANASSAS | VA | 20109-3008 | US | 2,500 |
| 5361 | 498 | TG | 12 | A | 5361 | SC | WARRENTON CENTER | WARRENTON CENTER | 251 W LEE HWY | SUITE 210 | WARRENTON | VA | 20186-2078 | US | 3,375 |
| 4610 | 499 | TG | 12 | A | 4610 | M | APPLE BLOSSOM MALL | APPLE BLOSSOM MALL | 1850 APPLE BLOSSOM MALL | SPACE N179 | WINCHESTER | VA | 22601-0000 | US | 2,639 |
| 6402 | 500 | TG | 12 | A | 6402 | SC | 2229 VALLEY AVENUE | 2229 VALLEY AVENUE | 2229 VALLEY AVENUE | | WINCHESTER | VA | 22601-2755 | US | 4,000 |
| 4896 | 501 | TG | 12 | A | 4896 | M | POTOMAC MILLS | POTOMAC MILLS | 2700 POTOMAC MILLS CIRCLE | SUITE 300 | WOODBRIDGE | VA | 22192-4625 | US | 4,941 |
| 5151 | 502 | TG | 12 | A | 5151 | SC | MARUMSCO PLAZA | MARUMSCO PLAZA | 13961 JEFFERSON DAVIS PKWY | | WOODBRIDGE | VA | 22191-2010 | US | 2,500 |
| 6423 | 503 | GA | 13 | A | 6423 | SC | JORDAN PLAZA | JORDAN PLAZA | 119 JORDAN PLAZA | | ELIZABETH CITY | NC | 27909-4568 | US | 4,539 |
| 1344 | 504 | GA | 13 | A | 1344 | M | GREENBRIER MALL | GREENBRIER MALL | 1401 GREENBRIER PKY | SPACE 2000 | CHESAPEAKE | VA | 23320-2830 | US | 3,500 |
| 2676 | 505 | GA | 13 | A | 2676 | SC | GREENBRIER MARKET CENTER | GREENBRIER MARKET CENTER | 1328 GREENBRIER PARKWAY | | CHESAPEAKE | VA | 23320-0000 | US | 2,400 |
| 1334 | 506 | GA | 13 | A | 1334 | SC | SOUTHERN SC | SOUTHERN SC | 7525 TIDEWATER DR | SPACE 11 | NORFOLK | VA | 23505-3700 | US | 3,094 |
| 1465 | 507 | GA | 13 | A | 1465 | SC | JANAF SHOPPING CENTER | JANAF SHOPPING CENTER | 5900 E VIRGINIA BEACH BLVD UNIT 26 | | NORFOLK | VA | 23502-2518 | US | 6,820 |
| 5118 | 508 | GA | 13 | A | 5118 | M | MACARTHUR CENTER MALL | MACARTHUR CENTER MALL | 300 MONTICELLO AVE | SPACE 261 | NORFOLK | VA | 23510-0000 | US | 2,400 |
| 1565 | 509 | GA | 13 | A | 1565 | SC | VICTORY CROSSING | VICTORY CROSSING | 4010 VICTORY BLVD | SUNIT C | PORTSMOUTH | VA | 23701-2820 | US | 3,150 |
| 1574 | 510 | GA | 13 | A | 1574 | SC | SUFFOLK SHOPPING CENTER | SUFFOLK SHOPPING CENTER | 1407 N MAIN ST | | SUFFOLK | VA | 23434-4352 | US | 3,000 |
| 1656 | 511 | GA | 13 | A | 1656 | SC | HARBOR VIEW STATION | HARBOR VIEW STATION | 6255 COLLEGE DR | SUITE B | SUFFOLK | VA | 23435-3309 | US | 2,400 |
| 3142 | 512 | GA | 13 | A | 3142 | M | PEMBROKE MALL | PEMBROKE MALL | 4554 VIRGINIA BEACH BLVD | SUITE 120 | VIRGINIA BEACH | VA | 23462-0000 | US | 2,900 |
| 4063 | 513 | GA | 13 | A | 4063 | M | LYNNHAVEN MALL | LYNNHAVEN MALL | 701 LYNNHAVEN PKY UNIT E18A | SPACE # H-9 | VIRGINIA BEACH | VA | 23452-0000 | US | 3,578 |
| 4148 | 514 | GA | 13 | A | 4148 | SC | KEMPS RIVER CROSSING | KEMPS RIVER CROSSING | 1255 FORDHAM DRIVE | | VIRGINIA BEACH | VA | 23464-4212 | US | 3,200 |
| 5582 | 515 | GA | 13 | A | 5582 | JC | PRINCESS ANNE MARKETPLACE | PRINCESS ANNE MARKETPLACE | 2052 S INDEPENDENCE BLVD STE 8 | SUITE 117 | VIRGINIA BEACH | VA | 23453-4775 | US | 3,040 |
| 5634 | 516 | GA | 13 | A | 5634 | FS | BRECKENRIDGE SHOPPING CENTER | BRECKENRIDGE SHOPPING CENTER | 12550 JEFFERSON DAVIS HWY | | CHESTER | VA | 23831-5317 | US | 2,998 |
| 4338 | 517 | GA | 13 | A | 4338 | M | SOUTHPARK MALL | SOUTHPARK MALL | 144 S PARK CIRCLE | | COLONIAL HEIGHTS | VA | 23834-2963 | US | 2,974 |
| 1757 | 518 | GA | 13 | A | 1757 | M | SPOTSYLVANIA MALL | SPOTSYLVANIA MALL | 840 SPOTSYLVANIA MALL | | FREDERICKSBURG | VA | 22407-1123 | US | 2,622 |
| 3143 | 519 | GA | 13 | A | 3143 | SC | COSNER'S CORNER | COSNER'S CORNER | 9837 JEFFERSON DAVIS HWY | | FREDERICKSBURG | VA | 22407-9422 | US | 3,118 |
| 5706 | 520 | GA | 13 | A | 5706 | SC | COLISEUM CROSSING | COLISEUM CROSSING | 57 COLISEUM CROSSING | | HAMPTON | VA | 23666-5970 | US | 6,744 |
| 5160 | 521 | GA | 13 | A | 5160 | SC | YORK RIVER CROSSING SHOPPING CENTER | YORK RIVER CROSSING SHOPPING CENTER | 2365 YORK CROSSING DRIVE | | HAYES | VA | 23072-3643 | US | 2,800 |
| 3660 | 522 | GA | 13 | A | 3660 | SC | HANOVER SQUARE | HANOVER SQUARE | 7378 BELL CREEK RD | SPACE B5-B6 | MECHANICSVILLE | VA | 23111-3545 | US | 3,551 |
| 4279 | 523 | GA | 13 | A | 4279 | JC | CHESTERFIELD CROSSING SC | CHESTERFIELD CROSSING SC | 12221 CHATTANOOGA PLAZA | | MIDLOTHIAN | VA | 23112-4865 | US | 2,800 |
| 2968 | 524 | GA | 13 | A | 2968 | SC | PATRICK HENRY MALL | PATRICK HENRY MALL | 12300 JEFFERSON AVE | SPACE 934 | NEWPORT NEWS | VA | 23602-6900 | US | 2,879 |
| 3721 | 525 | GA | 13 | A | 3721 | SC | DEMBIGH VILLAGE | DEMBIGH VILLAGE | 14346 WARWICK BLVD | SPACE 430 | NEWPORT NEWS | VA | 23602-3814 | US | 3,000 |
| 2192 | 526 | GA | 13 | A | 2192 | SC | THE SHOPS AT WHITE OAK VILLAGE | THE SHOPS AT WHITE OAK VILLAGE | 4501 S LABURNUM AVE | SUITE 105 | RICHMOND | VA | 23231-2421 | US | 3,000 |
| 3578 | 527 | GA | 13 | A | 3578 | M | CHESTERFIELD TOWNE CENTER | CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TPKE | SPACE 200 | RICHMOND | VA | 23235-4768 | US | 2,998 |
| 4408 | 528 | GA | 13 | A | 4408 | M | REGENCY SQUARE MALL | REGENCY SQUARE MALL | 1420 PARHAM RD | SPACE K236 | RICHMOND | VA | 23229-0000 | US | 2,900 |
| 3863 | 529 | GA | 13 | A | 3863 | M | CARY TOWNE CENTER | CARY TOWNE CENTER | 1105 WALNUT ST | | CARY | NC | 27511-4762 | US | 2,811 |
| 3939 | 530 | GA | 13 | A | 3939 | M | STREETS AT SOUTHPOINT | STREETS AT SOUTHPOINT | 6910 FAYETTEVILLE ROAD | SUITE 299 | DURHAM | NC | 27713-0000 | US | 2,800 |
| 4077 | 531 | GA | 13 | A | 4077 | M | NORTHGATE MALL | NORTHGATE MALL | 1058 W CLUB BLVD | SUITE 225 | DURHAM | NC | 27701-1115 | US | 3,075 |
| 550 | 532 | GA | 13 | A | 550 | SC | SPRADLIN FARMS SC | SPRADLIN FARMS SC | 175 CONSTON AVENUE | SPACE C6 | CHRISTIANSBURG | VA | 24073-1151 | US | 2,800 |
| 3457 | 533 | GA | 13 | A | 3457 | M | PIEDMONT MALL | PIEDMONT MALL | 325 PIEDMONT DR | | DANVILLE | VA | 24540-4028 | US | 2,517 |
| 6366 | 534 | GA | 13 | A | 6366 | SC | 2846 RIVERSIDE DRIVE | 2846 RIVERSIDE DRIVE | 2846 RIVERSIDE DRIVE | | DANVILLE | VA | 24540-4118 | US | 4,620 |
| 4109 | 535 | GA | 13 | A | 4109 | M | RIVER RIDGE MALL | RIVER RIDGE MALL | 3405 CANDLERS MOUNTAIN RD | | LYNCHBURG | VA | 24502-2241 | US | 2,285 |
| 6381 | 536 | GA | 13 | A | 6381 | JC | WARDS CROSSING | WARDS CROSSING | 4026 WARDS RD | SUITE A | LYNCHBURG | VA | 24502-2977 | US | 2,977 |
| 4007 | 537 | GA | 13 | A | 4007 | M | VALLEY VIEW MALL | VALLEY VIEW MALL | 4802 VALLEY VIEW BLVD NW | SPACE LF246 | ROANOKE | VA | 24012-2019 | US | 3,153 |
| 4090 | 538 | GA | 13 | A | 4090 | SC | UNIVERSITY COMMONS | UNIVERSITY COMMONS | 1469 UNIVERSITY DR | SUITE C | BURLINGTON | NC | 27215-8772 | US | 3,200 |
| 3223 | 539 | GA | 13 | A | 3223 | SC | CROSSCREEK PLAZA | CROSSCREEK PLAZA | 1800 SKIBO RD STE 128 | | FAYETTEVILLE | NC | 28303-3280 | US | 4,000 |
| 4799 | 540 | GA | 13 | A | 4799 | M | CROSS CREEK MALL | CROSS CREEK MALL | 419 CROSS CREEK MALL | | FAYETTEVILLE | NC | 28303-7238 | US | 3,049 |
| 5094 | 541 | GA | 13 | A | 5094 | FS | PINEWOOD SQUARE S C | PINEWOOD SQUARE S C | 906 NORTH SPENCE | | GOLDSBORO | NC | 27534-4200 | US | 3,800 |
| 5508 | 542 | GA | 13 | A | 5508 | M | FOUR SEASONS TOWN CENTRE | FOUR SEASONS TOWN CENTRE | 328 FOUR SEASONS TOWN CENTRE | | GREENSBORO | NC | 27407-4758 | US | 2,541 |
| 3815 | 543 | GA | 13 | A | 3815 | SC | PREMIER LANDING SC | PREMIER LANDING SC | 255 PREMIER BLVD | | ROANOKE RAPIDS | NC | 27870-0000 | US | 2,400 |
| 3983 | 544 | GA | 13 | A | 3983 | M | GOLDEN EAST CROSSING | GOLDEN EAST CROSSING | 1100 N WESLEYAN BLVD | SPACE 2010 | ROCKY MOUNT | NC | 27804-1877 | US | 2,487 |
| 71 | 545 | GA | 13 | A | 71 | M | HANES MALL | HANES MALL | 3320 SILAS CREEK PARKWAY SUITE 8840 | | WINSTON SALEM | NC | 27103-0000 | US | 3,200 |
| 1839 | 546 | GA | 13 | A | 1839 | SC | OAK SUMMIT | OAK SUMMIT | 374 EAST HANES MILL RD | SUITE 22 | WINSTON SALEM | NC | 27105-0000 | US | 2,800 |
| 6251 | 547 | TG | 14 | A | 6251 | SC | ARLINGTON RIDGE MARKETPLACE | ARLINGTON RIDGE MARKETPLACE | 780 ARLINGTON RIDGE | UNIT 217 | AKRON | OH | 44312-5862 | US | 3,000 |
| 1303 | 548 | TG | 14 | A | 1303 | SC | MAGIC CITY SHPG CNTR | MAGIC CITY SHPG CNTR | 180 WOOSTER RD N | | BARBERTON | OH | 44203-2558 | US | 3,625 |
| 2835 | 549 | TG | 14 | A | 2835 | M | BELDEN VILLAGE MALL | BELDEN VILLAGE MALL | 4115 BELDEN VILLAGE MALL | SPACE B-44 | CANTON | OH | 44718-2501 | US | 3,192 |
| 6242 | 550 | TG | 14 | A | 6242 | JC | 4515 W TUSCARAWAS BLVD | 4515 W TUSCARAWAS BLVD | 4515 W TUSCARAWAS BLVD | | CANTON | OH | 44708-5336 | US | 4,200 |
| 6236 | 551 | TG | 14 | A | 6236 | FS | 1963 STATE RD | 1963 STATE RD | 1963 STATE RD | | CUYAHOGA FALLS | OH | 44223-1423 | US | 3,840 |
| 2832 | 552 | TG | 14 | A | 2832 | M | SUMMIT MALL | SUMMIT MALL | 3265 W MARKET ST | SUITE 118 B | FAIRLAWN | OH | 44333-3342 | US | 3,600 |
| 3756 | 553 | TG | 14 | A | 3756 | SC | MEDWICK MARKETPLACE | MEDWICK MARKETPLACE | 1097 N COURT ST | | MEDINA | OH | 44256-1566 | US | 3,200 |
| 3221 | 554 | TG | 14 | A | 3221 | M | NEW TOWNE MALL | NEW TOWNE MALL | 400 MILL AVE SE | SUITE 801 | NEW PHILADELPHIA | OH | 44663-0000 | US | 3,000 |
| 5429 | 555 | TG | 14 | A | 5429 | SC | SOUTHPARK CENTER | SOUTHPARK CENTER | 700 SOUTHPARK CENTER | | STRONGSVILLE | OH | 44136-9322 | US | 3,218 |
| 4516 | 556 | TG | 14 | A | 4516 | FS | 3953 BURBANK RD | 3953 BURBANK RD | 3953 BURBANK RD | | WOOSTER | OH | 44691-8520 | US | 3,062 |
| 3949 | 557 | TG | 14 | A | 3949 | M | CHAUTAUQUA MALL | CHAUTAUQUA MALL | 318 E FAIRMOUNT AVE RM 220 | | LAKEWOOD | NY | 14750-2007 | US | 3,509 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1718 | 558 | TG | 14 | A | 1718 | SC | WAL MART PLAZA | WAL MART PLAZA | 1857 PLAZA DRIVE | | OLEAN | NY | 14760-1835 | US | 3,080 |
| 6257 | 559 | TG | 14 | A | 6257 | SC | 22388 LAKESHORE BLVD | 22388 LAKESHORE BLVD | 22388 LAKESHORE BLVD | | EUCLID | OH | 44123-1717 | US | 2,675 |
| 480 | 560 | TG | 14 | A | 480 | FS | 7880 PLAZA BLVD | 7880 PLAZA BLVD | | | MENTOR | OH | 44060-5515 | US | 3,089 |
| 2842 | 561 | TG | 14 | A | 2842 | M | GREAT LAKES MALL | GREAT LAKES MALL | 7850 MENTOR AVE | SUITE 744 | MENTOR | OH | 44060-5520 | US | 4,603 |
| 2545 | 562 | TG | 14 | A | 2545 | SC | OAKWOOD COMMONS | OAKWOOD COMMONS | 1940 WARRENSVILLE CENTER ROAD | UNIT B1 | SOUTH EUCLID | OH | 44121-0000 | US | 3,300 |
| 3258 | 563 | TG | 14 | A | 3258 | M | MILLCREEK MALL | MILLCREEK MALL | 404 MILLCREEK MALL | SPACE 404 | ERIE | PA | 16509-7712 | US | 3,055 |
| 3688 | 564 | TG | 14 | A | 3688 | SC | ERIE MARKET PLACE | ERIE MARKET PLACE | 6714 PEACH ST | | ERIE | PA | 16509-7712 | US | 3,200 |
| 4812 | 565 | TG | 14 | A | 4812 | SC | LIBERTY CENTER SHOPPING CENTER | LIBERTY CENTER SHOPPING CENTER | 3702 LIBERTY AVENUE | | ERIE | PA | 16508-2537 | US | 3,543 |
| 4831 | 566 | TG | 14 | A | 4831 | SC | K MART CENTER EAST | K MART CENTER EAST | 4415 BUFFALO RD | | ERIE | PA | 16510-2202 | US | 3,000 |
| 1690 | 567 | TG | 14 | A | 1690 | SC | 1593 NIAGARA FALLS BLVD | 1593 NIAGARA FALLS BLVD | SUITE 350 | | AMHERST | NY | 14228-2705 | US | 2,268 |
| 4138 | 568 | TG | 14 | A | 4138 | M | BOULEVARD MALL | BOULEVARD MALL | 1259 C NIAGARA FALLS BLVD | SPACE 201 | AMHERST | NY | 14226-1105 | US | 2,919 |
| 1065 | 569 | TG | 14 | A | 1065 | M | MCKINLEY MALL | MCKINLEY MALL | 3701 MCKINLEY PKY | SPACE 702 | BLASDELL | NY | 14219-2695 | US | 3,059 |
| 5176 | 570 | TG | 14 | A | 5176 | M | MAIN PLACE MALL | MAIN PLACE MALL | 390 MAIN STREET | | BUFFALO | NY | 14202-3702 | US | 3,866 |
| 6284 | 571 | TG | 14 | A | 6284 | SC | DELAWARE CONSUMER SQUARE | DELAWARE CONSUMER SQUARE | 2638 DELAWARE AVE | | BUFFALO | NY | 14216-1737 | US | 3,480 |
| 3263 | 572 | TG | 14 | A | 3263 | M | WALDEN GALLERIA | WALDEN GALLERIA | C202 WALDEN GALLERIA | | CHEEKTOWAGA | NY | 14225-5410 | US | 4,110 |
| 6596 | 573 | TG | 14 | A | 6596 | SC | 1746 WALDEN AVE | 1746 WALDEN AVE | SUITE 100 | | CHEEKTOWAGA | NY | 14225-4925 | US | 2,857 |
| 1385 | 574 | TG | 14 | A | 1385 | SC | VINEYARD PLAZA | VINEYARD PLAZA | 3064 VINEYARD DR | | DUNKIRK | NY | 14048-3522 | US | 2,800 |
| 3810 | 575 | TG | 14 | A | 3810 | M | FASHION OUTLETS OF NIAGARA FALLS | FASHION OUTLETS OF NIAGARA FALLS | 1648 MILITARY RD | SPACE 14 | NIAGARA FALLS | NY | 14304-1734 | US | 3,504 |
| 6285 | 576 | TG | 14 | A | 6285 | SC | 2430 MILITARY ROAD | 2430 MILITARY ROAD | | | NIAGARA FALLS | NY | 14304-1558 | US | 4,408 |
| 1089 | 577 | TG | 14 | A | 1089 | SC | SOUTHGATE PLAZA | SOUTHGATE PLAZA | 1052 UNION RD | | WEST SENECA | NY | 14224-3449 | US | 3,000 |
| 6157 | 578 | TG | 14 | A | 6157 | JC | 22019 ST ROUTE 62 | 22019 ST ROUTE 62 | | | ALLIANCE | OH | 44601-9101 | US | 3,462 |
| 726 | 579 | TG | 14 | A | 726 | JC | 48 BOARDMAN POLAND RD | 48 BOARDMAN POLAND RD | | | BOARDMAN | OH | 44512-0000 | US | 2,880 |
| 2822 | 580 | TG | 14 | A | 2822 | M | SOUTHERN PARK MALL | SOUTHERN PARK MALL | 7401 MARKET ST | SPACE 787 | BOARDMAN | OH | 44512-5639 | US | 2,600 |
| 2829 | 581 | TG | 14 | A | 2829 | M | EASTWOOD MALL | EASTWOOD MALL | 5555 YOUNGSTOWN WARREN RD | UNIT 667 | NILES | OH | 44446-4804 | US | 4,515 |
| 6375 | 582 | TG | 14 | A | 6375 | SC | 4301 MAHONING AVENUE | 4301 MAHONING AVENUE | | | WARREN | OH | 44483-1930 | US | 3,200 |
| 627 | 583 | TG | 14 | A | 627 | SC | AUSTINTOWN PLAZA | AUSTINTOWN PLAZA | 6000 MAHONING AVE | | YOUNGSTOWN | OH | 44515-2240 | US | 3,278 |
| 1741 | 584 | TG | 14 | A | 1741 | M | CLEARVIEW MALL | CLEARVIEW MALL | 101 CLEARVIEW CIRCLE | SPACE 215 | BUTLER | PA | 16001-1576 | US | 2,300 |
| 1549 | 585 | TG | 14 | A | 1549 | M | GROVE CITY PREMIUM OUTLETS | GROVE CITY PREMIUM OUTLETS | 1911 LEESBURG GROVE CITY RD | SPACE 225 | GROVE CITY | PA | 16127-0000 | US | 2,696 |
| 2828 | 586 | TG | 14 | A | 2828 | M | SHENANGO VALLEY MALL | SHENANGO VALLEY MALL | 3255 E STATE ST | SPACE 610 | HERMITAGE | PA | 16148-3324 | US | 2,777 |
| 2851 | 587 | TG | 14 | A | 2851 | M | BEAVER VALLEY MALL | BEAVER VALLEY MALL | 210 RTE 18 | | MONACA | PA | 15061-2305 | US | 5,400 |
| 5433 | 588 | TG | 14 | A | 5433 | SC | UNION SQUARE SC | UNION SQUARE SC | 2511 W STATE STREET | | NEW CASTLE | PA | 16101-1036 | US | 2,400 |
| 1697 | 589 | TG | 14 | A | 1697 | M | ROSS PARK MALL | ROSS PARK MALL | 1000 ROSS PARK MALL DR | SUITE 002B | PITTSBURGH | PA | 15237-0000 | US | 3,000 |
| 2857 | 590 | TG | 14 | A | 2857 | M | SOUTH HILLS VILLAGE | SOUTH HILLS VILLAGE | 301 SOUTH HILLS VILLAGE | SPACE 2100 | PITTSBURGH | PA | 15241-1400 | US | 3,281 |
| 6214 | 591 | TG | 15 | A | 6214 | SC | NORTHERN LIGHTS SHOPPING CENTER | NORTHERN LIGHTS SHOPPING CENTER | 3451 CLEVELAND AVENUE | SPACE 43 | COLUMBUS | OH | 43224-2906 | US | 4,500 |
| 6556 | 592 | TG | 15 | A | 6556 | SC | KOHLS S/C | KOHLS S/C | 1708 MORSE RD | | COLUMBUS | OH | 43229-9513 | US | 3,219 |
| 6600 | 593 | TG | 15 | A | 6600 | SC | 5620 CLEVELAND AVE | 5620 CLEVELAND AVE | | | COLUMBUS | OH | 43231-4059 | US | 3,816 |
| 3397 | 594 | TG | 15 | A | 3397 | M | INDIAN MOUND MALL | INDIAN MOUND MALL | 771 S 30TH ST SPACE #521 | | HEATH | OH | 43056-4204 | US | 2,604 |
| 6182 | 595 | TG | 15 | A | 6182 | FS | 634 HEBRON ROAD | 634 HEBRON ROAD | | | HEATH | OH | 43056-1403 | US | 3,200 |
| 5785 | 596 | TG | 15 | A | 5785 | SC | TAYLOR SQUARE | TAYLOR SQUARE | 2845 SW TAYLOR RD | | REYNOLDSBURG | OH | 43068-9550 | US | 2,600 |
| 6549 | 597 | TG | 15 | A | 6549 | FS | 2640 BRICE RD | 2640 BRICE RD | | | REYNOLDSBURG | OH | 43068-3419 | US | 4,500 |
| 6150 | 598 | TG | 15 | A | 6150 | FS | 4214 EAST MAIN ST | 4214 EAST MAIN ST | | | WHITEHALL | OH | 43213-3028 | US | 4,500 |
| 5270 | 599 | TG | 15 | A | 5270 | FS | SUN CENTER | SUN CENTER | 3590 W DUBLIN/GRANVILLE ROAD | | COLUMBUS | OH | 43235-4901 | US | 3,200 |
| 6451 | 600 | TG | 15 | A | 6451 | SC | 4089 W BROAD STREET | 4089 W BROAD STREET | | | COLUMBUS | OH | 43228-1614 | US | 3,000 |
| 6567 | 601 | TG | 15 | A | 6567 | M | THE MALL AT TUTTLE CROSSING | THE MALL AT TUTTLE CROSSING | 5043 TUTTLE CROSSING BLVD | SUITE 257 | DUBLIN | OH | 43016-0000 | US | 2,800 |
| 6297 | 602 | TG | 15 | A | 6297 | SC | PARKWAY CENTRE EAST | PARKWAY CENTRE EAST | 4154 BUCKEYE PKWY | | GROVE CITY | OH | 43123-8175 | US | 3,200 |
| 6339 | 603 | TG | 15 | A | 6339 | SC | THE MARKET AT HILLIARD | THE MARKET AT HILLIARD | 1918 HILLIARD ROME RD | | HILLIARD | OH | 43026-7566 | US | 3,000 |
| 3029 | 604 | TG | 15 | A | 3029 | M | RIVER VALLEY MALL | RIVER VALLEY MALL | 1635 RIVER VALLEY CIR | SUITE 781 | LANCASTER | OH | 43130-1465 | US | 2,697 |
| 6685 | 605 | TG | 15 | A | 6685 | SC | NORTH POINTE PLAZA | NORTH POINTE PLAZA | 94 MEADOW PARK AVE | | LEWIS CENTER | OH | 43035-9477 | US | 3,000 |
| 2022 | 606 | TG | 15 | A | 2022 | JC | TOWN AND COUNTRY SC | TOWN AND COUNTRY SC | 701 N LEXINGTON SPRINGMILL RD | | MANSFIELD | OH | 44906-1224 | US | 3,060 |
| 6201 | 607 | TG | 15 | A | 6201 | FS | 1230 MT VERNON AVE | 1230 MT VERNON AVE | | | MARION | OH | 43302-5625 | US | 3,240 |
| 3513 | 608 | TG | 15 | A | 3513 | SC | FAIRLANE GREEN SHOPPING CENTER | FAIRLANE GREEN SHOPPING CENTER | 3280 FAIRLANE DR | | ALLEN PARK | MI | 48101-2871 | US | 3,600 |
| 5684 | 609 | TG | 15 | A | 5684 | M | GREAT LAKES CROSSING | GREAT LAKES CROSSING | 4138 BALDWIN RD | SPACE 413 | AUBURN HILLS | MI | 48326-1223 | US | 3,058 |
| 5467 | 610 | TG | 15 | A | 5467 | SC | WEST RIVER CENTER | WEST RIVER CENTER | 30052 GRAND RIVER AVE GRAND RIVER TUCK | | FARMINGTON HILLS | MI | 48336-4722 | US | 2,365 |
| 6230 | 611 | TG | 15 | A | 6230 | JC | WONDERLAND VILLAGE | WONDERLAND VILLAGE | 11019 MIDDLEBELT RD | | LIVONIA | MI | 48150-0000 | US | 2,809 |
| 2382 | 612 | TG | 15 | A | 2382 | SC | TEL-HURON PLAZA | TEL-HURON PLAZA | 41 S TELEGRAPH RD | | PONTIAC | MI | 48341-1580 | US | 3,000 |
| 6459 | 613 | TG | 15 | A | 6459 | SC | SHELBY CREEK SC | SHELBY CREEK SC | 8630 26 MILE RD | | SHELBY TOWNSHIP | MI | 48316-0000 | US | 3,141 |
| 5613 | 614 | TG | 15 | A | 5613 | M | LAKESIDE MALL | LAKESIDE MALL | 14600 LAKESIDE CIRCLE | SPACE H101 | STERLING HEIGHTS | MI | 48313-1356 | US | 3,675 |
| 6169 | 615 | TG | 15 | A | 6169 | JC | 7755 TELEGRAPH RD | 7755 TELEGRAPH RD | | | TAYLOR | MI | 48180-2238 | US | 2,760 |
| 6014 | 616 | TG | 15 | A | 6014 | M | OAKLAND MALL | OAKLAND MALL | 668 WEST 14 MILE RD | | TROY | MI | 48083-4236 | US | 3,592 |
| 6254 | 617 | TG | 15 | A | 6254 | FS | 1603 ROCHESTER RD | 1603 ROCHESTER RD | | | TROY | MI | 48083-1829 | US | 4,000 |
| 4534 | 618 | TG | 15 | A | 4534 | FS | 5130 DIXIE HIGHWAY | 5130 DIXIE HIGHWAY | | | WATERFORD | MI | 48329-1713 | US | 2,391 |
| 5796 | 619 | TG | 15 | A | 5796 | SC | WHITE LAKE MARKETPLACE | WHITE LAKE MARKETPLACE | 9066 HIGHLAND RD | SPACE 102 | WHITE LAKE | MI | 48386-2030 | US | 2,500 |
| 3416 | 620 | TG | 15 | A | 3416 | M | ASHLAND TOWN CENTER | ASHLAND TOWN CENTER | 500 WINCHESTER AVE STE 660 | | ASHLAND | KY | 41101-7368 | US | 2,121 |
| 6164 | 621 | TG | 15 | A | 6164 | FS | 531 E MAIN STREET | 531 E MAIN STREET | | | CHILLICOTHE | OH | 45601-3502 | US | 4,400 |
| 2209 | 622 | TG | 15 | A | 2209 | SC | NORTHPOINTE CENTER | NORTHPOINTE CENTER | 3871 GORSKY DRIVE | SUITE 43 | ZANESVILLE | OH | 43701-6429 | US | 3,018 |
| 2561 | 623 | TG | 15 | A | 2561 | M | HUNTINGTON MALL | HUNTINGTON MALL | EXIT 20B INTERSTATE 64 UNIT 217 | PO BOX 4024 | BARBOURSVILLE | WV | 25504-4024 | US | 4,322 |
| 2560 | 624 | TG | 15 | A | 2560 | M | MEADOWBROOK MALL | MEADOWBROOK MALL | 2400 MEADOWBROOK MALL | SPACE 490 | BRIDGEPORT | WV | 26330-9791 | US | 2,728 |
| 4768 | 625 | TG | 15 | A | 4768 | SC | DUDLEY FARMS PLAZA | DUDLEY FARMS PLAZA | 220 RHL BLVD | | CHARLESTON | WV | 25309-9262 | US | 3,600 |
| 6153 | 626 | TG | 15 | A | 6153 | SC | 1411 ROUTE 60E | 1411 ROUTE 60E | | | HUNTINGTON | WV | 25705-1601 | US | 4,450 |
| 2674 | 627 | TG | 15 | A | 2674 | M | GRAND CENTRAL MALL | GRAND CENTRAL MALL | 285 GRAND CENTRAL MALL | | VIENNA | WV | 26105-0000 | US | 3,778 |
| 6224 | 628 | TG | 15 | A | 6224 | FS | 14336 EUREKA ROAD | 14336 EUREKA ROAD | | | SOUTHGATE | MI | 48195-2057 | US | 4,239 |
| 2084 | 629 | TG | 16 | A | 2084 | JC | SOUTH PLAZA SHOPPING CENTER | SOUTH PLAZA SHOPPING CENTER | 23111 EUREKA RD | | TAYLOR | MI | 48180-5322 | US | 3,000 |
| 3215 | 630 | TG | 16 | A | 3215 | M | SOUTHLAND CENTER | SOUTHLAND CENTER | 23000 EUREKA RD | SUITE 1055 | TAYLOR | MI | 48180-6039 | US | 3,561 |
| 6249 | 631 | TG | 16 | A | 6249 | FS | 22710 ALLEN RD | 22710 ALLEN RD | | | WOODHAVEN | MI | 48183-2846 | US | 3,738 |
| 3969 | 632 | TG | 16 | A | 3969 | M | FINDLAY VILLAGE MALL | FINDLAY VILLAGE MALL | 1800 TIFFIN AVE | SPACE 555 | FINDLAY | OH | 45840-6789 | US | 2,702 |
| 423 | 633 | TG | 16 | A | 423 | FS | 2301 ELIDA RD | 2301 ELIDA RD | | | LIMA | OH | 45805-1201 | US | 3,096 |
| 1885 | 634 | TG | 16 | A | 1885 | M | MIAMI VALLEY CENTRE | MIAMI VALLEY CENTRE | 987 E ASH ST SPACE D-4 | | PIQUA | OH | 45356-4133 | US | 2,366 |
| 2521 | 635 | TG | 16 | A | 2521 | SC | CROSSROADS CENTRE | CROSSROADS CENTRE | 9870 OLDE US 20 A104 | | ROSSFORD | OH | 43460-0000 | US | 3,054 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2503 | 636 | TG | 16 | A | 2503 | M | FRANKLIN PARK MALL | FRANKLIN PARK MALL | 5001 MONROE ST | SPACE 1380 | TOLEDO | OH | 43623-3627 | US | | 3,000 |
| 3024 | 637 | TG | 16 | A | 3024 | JC | 1705 W LASKEY RD | 1705 W LASKEY RD | | | TOLEDO | OH | 43613-3523 | US | | 2,960 |
| 6186 | 638 | TG | 16 | A | 6186 | SC | TOLEDO COMMONS / SMALL SHOPS | TOLEDO COMMONS / SMALL SHOPS | 3015 GLENDALE AVE | SUITE 350 | TOLEDO | OH | 43614-2685 | US | | 2,800 |
| 2620 | 639 | TG | 16 | A | 2620 | SC | WESTOWN SQUARE SHOPPING CENTER | WESTOWN SQUARE SHOPPING CENTER | 10730 LORAIN AVE | | CLEVELAND | OH | 44111-5413 | US | | 3,500 |
| 5601 | 640 | TG | 16 | A | 5601 | SC | STEELYARD COMMONS | STEELYARD COMMONS | 3497 STEELYARD DRIVE | | CLEVELAND | OH | 44109-0000 | US | | 4,000 |
| 6711 | 641 | TG | 16 | A | 6711 | M | TOWER CITY CENTER | TOWER CITY CENTER | 230 W HURON ROAD | SPACE 7210 | CLEVELAND | OH | 44113-1418 | US | | 2,979 |
| 6264 | 642 | TG | 16 | A | 6264 | FS | EVERGREEN S/C | EVERGREEN S/C | 12813 ROCKSIDE RD | | GARFIELD HEIGHTS | OH | 44125-5157 | US | | 4,000 |
| 6152 | 643 | TG | 16 | A | 6152 | SC | LIGHTHOUSE VILLAGE PLAZA | LIGHTHOUSE VILLAGE PLAZA | 4340 LEAVITT RD STE B | | LORAIN | OH | 44053-2386 | US | | 3,000 |
| 2158 | 644 | TG | 16 | A | 2158 | SC | SOUTHGATE CENTER | SOUTHGATE CENTER | 20980 LIBBY RD | | MAPLE HEIGHTS | OH | 44137-2931 | US | | 2,955 |
| 6261 | 645 | TG | 16 | A | 6261 | FS | 13179 SMITH RD | 13179 SMITH RD | | | MIDDLEBURG HEIGHTS | OH | 44130-3606 | US | | 3,904 |
| 2844 | 646 | TG | 16 | A | 2844 | M | GREAT NORTHERN MALL | GREAT NORTHERN MALL | 104 GREAT NORTHERN MALL | SPACE A-100 | NORTH OLMSTED | OH | 44070-3301 | US | | 4,161 |
| 6338 | 647 | TG | 16 | A | 6338 | SC | 201 MILAN AVE | 201 MILAN AVE | | SUITE N | NORWALK | OH | 44857-1135 | US | | 3,000 |
| 6259 | 648 | TG | 16 | A | 6259 | FS | 5211 BROOKPARK RD | 5211 BROOKPARK RD | | | PARMA | OH | 44134-1045 | US | | 4,030 |
| 4084 | 649 | TG | 16 | A | 4084 | M | RICHMOND TOWN SQUARE | RICHMOND TOWN SQUARE | 691 RICHMOND RD | SPACE C27 | RICHMOND HEIGHTS | OH | 44143-2989 | US | | 2,900 |
| 2847 | 650 | TG | 16 | A | 2847 | M | SANDUSKY MALL | SANDUSKY MALL | 4314 MILAN RD STE 110 | | SANDUSKY | OH | 44870-7104 | US | | 3,535 |
| 400 | 651 | TG | 16 | A | 400 | SC | CHESTERFIELD VILLAGE SQUARE | CHESTERFIELD VILLAGE SQUARE | 51364 GRATIOT AVENUE | | CHESTERFIELD | MI | 48051-2008 | US | | 3,647 |
| 3398 | 652 | TG | 16 | A | 3398 | M | BIRCHWOOD MALL | BIRCHWOOD MALL | 4350 24TH AVE STE 116 | | FORT GRATIOT | MI | 48059-3851 | US | | 3,248 |
| 4396 | 653 | TG | 16 | A | 4396 | SC | THE GATEWAY AT DETROIT | THE GATEWAY AT DETROIT | 1371 WEST 8 MILE RD | | HIGHLAND PARK | MI | 48203-0000 | US | | 7,500 |
| 6174 | 654 | TG | 16 | A | 6174 | FS | 27771 DEQUINDRE RD | 27771 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071-3477 | US | | 5,000 |
| 4815 | 655 | TG | 16 | A | 4815 | SC | LINCOLN CENTRE | LINCOLN CENTRE | 26142 GREENFIELD | | OAK PARK | MI | 48237-1050 | US | | 3,600 |
| 3834 | 656 | TG | 16 | A | 3834 | SC | COLONIAL SHOPPING CENTER | COLONIAL SHOPPING CENTER | 2836 PINE GROVE AVE | | PORT HURON | MI | 48060-1971 | US | | 2,800 |
| 2480 | 657 | TG | 16 | A | 2480 | SC | EASTGATE SHOPPING CENTER | EASTGATE SHOPPING CENTER | 26350 GRATIOT AVENUE | | ROSEVILLE | MI | 48066-5106 | US | | 3,000 |
| 5517 | 658 | TG | 16 | A | 5517 | M | MACOMB MALL | MACOMB MALL | 32411 GRATIOT AVE | SPACE 380 | ROSEVILLE | MI | 48066-1156 | US | | 6,000 |
| 186 | 659 | TG | 16 | A | 186 | FS | 22701 HARPER AVE | 22701 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080-2943 | US | | 3,096 |
| 6019 | 660 | TG | 16 | A | 6019 | SC | HOOVER ELEVEN S/C | HOOVER ELEVEN S/C | 26293-95 HOOVER RD | | WARREN | MI | 48089-1133 | US | | 3,615 |
| 1699 | 661 | TG | 16 | A | 1699 | SC | FAIRLANE MEADOWS SHOPPING CENTER | FAIRLANE MEADOWS SHOPPING CENTER | 16201 FORD RD | SPACE 118 | DEARBORN | MI | 48126-2945 | US | | 3,126 |
| 4188 | 662 | TG | 16 | A | 4188 | M | FAIRLANE TOWN CENTER | FAIRLANE TOWN CENTER | 18900 MICHIGAN AVE | | DEARBORN | MI | 48126-3929 | US | | 3,090 |
| 6018 | 663 | TG | 16 | A | 6018 | M | WESTBORN S/C | WESTBORN S/C | 23189 MICHIGAN AVE | | DEARBORN | MI | 48124-2020 | US | | 3,718 |
| 2404 | 664 | TG | 16 | A | 2404 | FS | 11330 GRATIOT AVE | 11330 GRATIOT AVE | | | DETROIT | MI | 48213-1336 | US | | 3,096 |
| 2557 | 665 | TG | 16 | A | 2557 | CB | 15320 GRAND RIVER AVE | 15320 GRAND RIVER AVE | | | DETROIT | MI | 48227-2215 | US | | 3,250 |
| 920 | 666 | TG | 16 | A | 920 | FS | 1100 W 9 MILE RD | 1100 W 9 MILE RD | | | FERNDALE | MI | 48220-1220 | US | | 3,600 |
| 2520 | 667 | TG | 16 | A | 2520 | SC | HAMTRAMCK TOWN CENTER | HAMTRAMCK TOWN CENTER | 9149 JOSEPH CAMPAU ST | | HAMTRAMCK | MI | 48212-3728 | US | | 2,632 |
| 4099 | 668 | TG | 16 | A | 4099 | M | EASTLAND CENTER | EASTLAND CENTER | 18000 VERNIER RD | SPACE 761 | HARPER WOODS | MI | 48225-1046 | US | | 2,562 |
| 1085 | 669 | TG | 16 | A | 1085 | M | MODEL T PLAZA | MODEL T PLAZA | 14132 WOODWARD AVE | | HIGHLAND PARK | MI | 48203-2995 | US | | 3,600 |
| 6248 | 670 | TG | 16 | A | 6248 | FS | 2165 FORT STREET | 2165 FORT STREET | | | LINCOLN PARK | MI | 48146-2451 | US | | 3,792 |
| 707 | 671 | TG | 16 | A | 707 | SC | BASELINE PLAZA | BASELINE PLAZA | 20164 WEST 8 MILE RD | | SOUTHFIELD | MI | 48075-5669 | US | | 2,800 |
| 6223 | 672 | GA | 17 | A | 6223 | FS | 168 E COLUMBIA AVENUE | 168 E COLUMBIA AVENUE | | | BATTLE CREEK | MI | 49015-3735 | US | | 4,480 |
| 4522 | 673 | GA | 17 | A | 4522 | FS | 1660 PACKARD HWY | 1660 PACKARD HWY | | | CHARLOTTE | MI | 48813-9717 | US | | 2,391 |
| 3872 | 674 | GA | 17 | A | 3872 | SC | PINE RIDGE SQUARE | PINE RIDGE SQUARE | 1405 W MAIN ST # 2 | | GAYLORD | MI | 49735-8946 | US | | 3,200 |
| 1859 | 675 | GA | 17 | A | 1859 | M | WOODLAND MALL | WOODLAND MALL | 3135 28TH ST SE SPACE F102 | | GRAND RAPIDS | MI | 49512-0000 | US | | 2,900 |
| 6219 | 676 | GA | 17 | A | 6219 | JC | 2611 ALPINE AVENUE NW | 2611 ALPINE AVENUE NW | | | GRAND RAPIDS | MI | 49544-1958 | US | | 4,200 |
| 6552 | 677 | GA | 17 | A | 6552 | FS | NORTH TOWN CENTER | NORTH TOWN CENTER | 3508 PLAINFIELD AVE | | GRAND RAPIDS | MI | 49525-2719 | US | | 4,000 |
| 5735 | 678 | GA | 17 | A | 5735 | M | RIVERTOWN CROSSINGS | RIVERTOWN CROSSINGS | 3700 RIVERTOWN PARKWAY | SPACE 1114 | GRANDVILLE | MI | 49418-3085 | US | | 2,982 |
| 6585 | 679 | GA | 17 | A | 6585 | SC | NORTH PARK PLAZA | NORTH PARK PLAZA | 2279 NORTH PARK DRIVE | | HOLLAND | MI | 49424-8547 | US | | 3,200 |
| 3772 | 680 | GA | 17 | A | 3772 | M | JACKSON CROSSING | JACKSON CROSSING | 1216 JACKSON CROSSING SPACE D-47 | | JACKSON | MI | 49202-2042 | US | | 2,775 |
| 3336 | 681 | GA | 17 | A | 3336 | FS | 294 CHICAGO DR | 294 CHICAGO DR | | | JENISON | MI | 49428-9354 | US | | 3,010 |
| 620 | 682 | GA | 17 | A | 620 | JC | 3031 28TH STREET SE | 3031 28TH STREET SE | SUITE B | | KENTWOOD | MI | 49512-1626 | US | | 3,216 |
| 434 | 683 | GA | 17 | A | 434 | JC | 5405 W SAGINAW HWY STE A | 5405 W SAGINAW HWY STE A | | | LANSING | MI | 48917-1918 | US | | 3,360 |
| 965 | 684 | GA | 17 | A | 965 | FS | 6046 S CEDAR ST | 6046 S CEDAR ST | | | LANSING | MI | 48911-5153 | US | | 3,600 |
| 1551 | 685 | GA | 17 | A | 1551 | M | THE LAKES MALL | THE LAKES MALL | 5600 HARVEY | STE 1004 | MUSKEGON | MI | 49444-0000 | US | | 2,686 |
| 5201 | 686 | GA | 17 | A | 5201 | SC | WESTSHORE PLAZA | WESTSHORE PLAZA | 1823 E SHERMAN BLVD | | MUSKEGON | MI | 49444-1856 | US | | 3,200 |
| 2059 | 687 | GA | 17 | A | 2059 | JC | 2090 W GRAND RIVER AVE | 2090 W GRAND RIVER AVE | | | OKEMOS | MI | 48864-1707 | US | | 2,880 |
| 688 | 688 | GA | 17 | A | 688 | SC | GLENS SHOPPING CENTER NORTH | GLENS SHOPPING CENTER NORTH | 1131 US 31 NORTH | | PETOSKEY | MI | 49770-9305 | US | | 3,500 |
| 4456 | 689 | GA | 17 | A | 4456 | JC | OTSEGO PLAZA | OTSEGO PLAZA | 1221 M 89 STE 200 | | PLAINWELL | MI | 49080-0000 | US | | 2,600 |
| 1043 | 690 | GA | 17 | A | 1043 | M | CROSSROADS MALL | CROSSROADS MALL | 6650 S WESTNEDGE AVE | SUITE 132 | PORTAGE | MI | 49024-3590 | US | | 3,481 |
| 6200 | 691 | GA | 17 | A | 6200 | JC | 5138 S WESTNEDGE AVENUE | 5138 S WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-0403 | US | | 4,510 |
| 4422 | 692 | GA | 17 | A | 4422 | FS | 4312 I 75 BUSINESS SPUR | 4312 I 75 BUSINESS SPUR | | | SAULT SAINTE MARIE | MI | 49783-3620 | US | | 3,082 |
| 645 | 693 | GA | 17 | A | 645 | SC | CHERRYLAND CENTER | CHERRYLAND CENTER | 1708 S GARFIELD | SPACE C106 | TRAVERSE CITY | MI | 49686-4338 | US | | 2,592 |
| 4336 | 694 | GA | 17 | A | 4336 | M | GRAND TRAVERSE MALL | GRAND TRAVERSE MALL | 3200 S AIRPORT RD WEST | SUITE 228 | TRAVERSE CITY | MI | 49684-0000 | US | | 3,088 |
| 968 | 695 | GA | 17 | A | 968 | SC | WYOMING VILLAGE | WYOMING VILLAGE | 1218 28TH ST SW | | WYOMING | MI | 49509-2702 | US | | 3,450 |
| 3108 | 696 | GA | 17 | A | 3108 | SC | 4830 WILSON AVE | 4830 WILSON AVE | | SPACE 438 | WYOMING | MI | 49418-3197 | US | | 3,264 |
| 4401 | 697 | GA | 17 | A | 4401 | M | BRIARWOOD MALL | BRIARWOOD MALL | 488 BRIARWOOD CIRCLE | SPACE F103 | ANN ARBOR | MI | 48108-1608 | US | | 1,596 |
| 439 | 698 | GA | 17 | A | 439 | FS | 2153 RAWSONVILLE RD | 2153 RAWSONVILLE RD | | | BELLEVILLE | MI | 48111-2283 | US | | 3,096 |
| 5730 | 699 | GA | 17 | A | 5730 | M | GREEN OAKS VILLAGE PLACE | GREEN OAKS VILLAGE PLACE | 9770 VILLAGE PLACE BOULEVARD | INTERSTATE 23 AND LEE ROAD S | BRIGHTON | MI | 48116-2087 | US | | 3,020 |
| 3988 | 700 | GA | 17 | A | 3988 | M | COURTLAND CENTER | COURTLAND CENTER | 4190 E COURT ST | UNIT 707 | BURTON | MI | 48509-1716 | US | | 4,173 |
| 3987 | 701 | GA | 17 | A | 3987 | JC | GRAND CENTRAL PLAZA | GRAND CENTRAL PLAZA | 43715 FORD ROAD | | CANTON | MI | 48187-3185 | US | | 4,492 |
| 728 | 702 | GA | 17 | A | 728 | FS | 29821 FORD RD | 29821 FORD RD | | | GARDEN CITY | MI | 48135-2366 | US | | 4,000 |
| 5260 | 703 | GA | 17 | A | 5260 | FS | 3625 E GRAND RIVER AVE | 3625 E GRAND RIVER AVE | | | HOWELL | MI | 48843-8516 | US | | 3,062 |
| 4050 | 704 | GA | 17 | A | 4050 | M | TWELVE OAKS MALL | TWELVE OAKS MALL | 27390A NOVI RD | SPACE A201 | NOVI | MI | 48377-3418 | US | | 3,400 |
| 2536 | 705 | GA | 17 | A | 2536 | SC | REDFORD PLAZA S/C | REDFORD PLAZA S/C | 9311 TELEGRAPH RD | | REDFORD | MI | 48239-0000 | US | | 2,601 |
| 448 | 706 | GA | 17 | A | 448 | SC | WESTLAND PLAZA | WESTLAND PLAZA | 8629 N WAYNE RD | | WESTLAND | MI | 48185-7007 | US | | 2,880 |
| 3492 | 707 | GA | 17 | A | 3492 | M | WESTLAND SHOPPING CENTER | WESTLAND SHOPPING CENTER | 35000 WARREN RD | SPACE B2 | WESTLAND | MI | 48185-6223 | US | | 3,960 |
| 5677 | 708 | GA | 17 | A | 5677 | SC | ROUNDTREE PLACE | ROUNDTREE PLACE | 2539 ELLSWORTH RD | | YPSILANTI | MI | 48197-3510 | US | | 2,725 |
| 6190 | 709 | GA | 17 | A | 6190 | JC | 803-1 NORTH EUCLID AVENUE | 803-1 NORTH EUCLID AVENUE | | | BAY CITY | MI | 48706-2402 | US | | 4,400 |
| 646 | 710 | GA | 17 | A | 646 | JC | 1053 N SHIAWASSEE ST | 1053 N SHIAWASSEE ST | | | CORUNNA | MI | 48817-1151 | US | | 3,520 |
| 2024 | 711 | GA | 17 | A | 2024 | JC | 3760 S DORT HWY | 3760 S DORT HWY | | | FLINT | MI | 48507-2051 | US | | 3,138 |
| 3072 | 712 | GA | 17 | A | 3072 | SC | GENESEE CROSSING | GENESEE CROSSING | G-3531 MILLER RD | | FLINT | MI | 48507-4687 | US | | 2,729 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4835 | 713 | GA | 17 | A | 4835 | M | GENESEE VALLEY CENTER | GENESEE VALLEY CENTER | 3321 S LINDEN ROAD SP327 | | FLINT | MI | 48507-3007 US | 4,886 |
| 5719 | 714 | GA | 17 | A | 5719 | JC | 1111 SUMMIT ST | 1111 SUMMIT ST | | | LAPEER | MI | 48446-3904 US | 2,600 |
| 2017 | 716 | GA | 17 | A | 2017 | JC | 2003 S MISSION ST | 2003 S MISSION ST | | | MOUNT PLEASANT | MI | 48859-4424 US | 2,940 |
| 628 | 717 | GA | 17 | A | 628 | JC | 1790 LAWNDALE | 1790 LAWNDALE | | | SAGINAW | MI | 48638-5498 US | 3,450 |
| 6548 | 718 | GA | 17 | A | 6548 | FS | 5020 BAY RD | 5020 BAY RD | | | SAGINAW | MI | 48604-2522 US | 3,200 |
| 1938 | 720 | TG | 18 | A | 1938 | SC | VILLAGE PARK PLAZA | VILLAGE PARK PLAZA | 2009 3 EAST GREYHOUND PASS SPACE D8 | | CARMEL | IN | 46032-0000 US | 3,541 |
| 677 | 721 | TG | 18 | A | 677 | SC | WASHINGTON CORNER S/C | WASHINGTON CORNER S/C | 9910 E WASHINGTON ST # 9912 | | INDIANAPOLIS | IN | 46229-3040 US | 3,500 |
| 2249 | 722 | TG | 18 | A | 2249 | SC | SUNNY SIDE SHOPPES | SUNNY SIDE SHOPPES | 5845 SUNNY SIDE RD | SUITE 100/200 | INDIANAPOLIS | IN | 46235-9400 US | 5,200 |
| 3413 | 723 | TG | 18 | A | 3413 | M | CASTLETON SQUARE | CASTLETON SQUARE | 6020 E 82ND ST | SPACE 710 | INDIANAPOLIS | IN | 46250-4746 US | 2,616 |
| 4521 | 724 | TG | 18 | A | 4521 | JC | COLLEGE PARK PLAZA SHOPPING CENTER | COLLEGE PARK PLAZA SHOPPING CENTER | 3269 W 86TH ST STE D | | INDIANAPOLIS | IN | 46268-3606 US | 2,800 |
| 6601 | 725 | TG | 18 | A | 6601 | SC | SPEEDWAY S/C | SPEEDWAY S/C | 5840 CRAWFORDSVILLE RD | SUITE B | INDIANAPOLIS | IN | 46224-3706 US | 4,480 |
| 6686 | 726 | TG | 18 | A | 6686 | M | CIRCLE CENTRE MALL | CIRCLE CENTRE MALL | 49 W MARYLAND ST | SUITE D01A MAILBOX 192 | INDIANAPOLIS | IN | 46204-0000 US | 3,000 |
| 1639 | 727 | TG | 18 | A | 1639 | SC | HAMILTON TOWN CENTER | HAMILTON TOWN CENTER | 14002 HOARD DR | SUITE 1100 | NOBLESVILLE | IN | 46060-0000 US | 3,000 |
| 843 | 728 | TG | 18 | A | 843 | SC | AVON COMMONS | AVON COMMONS | 10423 US E HIGHWAY 36 | SPACE 12 | AVON | IN | 46123-0000 US | 3,000 |
| 1760 | 729 | TG | 18 | A | 1760 | M | COLLEGE MALL | COLLEGE MALL | 3066 E 3RD ST | SUITE J07B | BLOOMINGTON | IN | 47401-0000 US | 3,434 |
| 4494 | 730 | TG | 18 | A | 4494 | M | FAIR OAKS MALL | FAIR OAKS MALL | 2296 25TH ST SPACE E118 | | COLUMBUS | IN | 47201-3200 US | 2,855 |
| 1769 | 731 | TG | 18 | A | 1769 | M | GREENWOOD PARK MALL | GREENWOOD PARK MALL | 1251 US HIGHWAY 31 N | SUITE F16 | GREENWOOD | IN | 46142-4503 US | 3,672 |
| 1842 | 732 | TG | 18 | A | 1842 | SC | SOUTHPORT COMMONS | SOUTHPORT COMMONS | 4850 E SOUTHPORT RD | SPACE C | INDIANAPOLIS | IN | 46237-3318 US | 3,000 |
| 6349 | 733 | TG | 18 | A | 6349 | SC | 3772 S EAST ST | 3772 S EAST ST | | | INDIANAPOLIS | IN | 46227-1241 US | 3,600 |
| 3989 | 734 | TG | 18 | A | 3989 | M | HONEY CREEK MALL | HONEY CREEK MALL | 3401 HWY 41 S | | TERRE HAUTE | IN | 47802-4154 US | 2,750 |
| 881 | 735 | TG | 18 | A | 881 | SC | VINCENNES PLAZA | VINCENNES PLAZA | 628 NIBLACK BLVD | | VINCENNES | IN | 47591-3630 US | 4,000 |
| 4857 | 736 | TG | 18 | A | 4857 | M | MALL AT FAIRFIELD COMMONS | MALL AT FAIRFIELD COMMONS | 2727 FAIRFIELD COMMONS | SPACE 103 | BEAVERCREEK | OH | 45431-3778 US | 2,749 |
| 3579 | 737 | TG | 18 | A | 3579 | SC | STONE CREEK TOWNE CENTER | STONE CREEK TOWNE CENTER | 3657 STONE CREEK BLVD | SUITE A | CINCINNATI | OH | 45251-0000 US | 3,000 |
| 3589 | 738 | TG | 18 | A | 3589 | SC | GOVERNERS PLAZA SHOPPING CENTER | GOVERNERS PLAZA SHOPPING CENTER | 9110 UNION CEMETERY RD | | CINCINNATI | OH | 45249-2006 US | 2,800 |
| 5516 | 739 | TG | 18 | A | 5516 | SC | DILLONVALE S/C | DILLONVALE S/C | 4066 EAST GALBRAITH | | CINCINNATI | OH | 45236-2324 US | 3,162 |
| 4574 | 740 | TG | 18 | A | 4574 | SC | SUGAR CREEK PLAZA II | SUGAR CREEK PLAZA II | 6220 A WILMINGTON PIKE | SP 11A AND 11 B | DAYTON | OH | 45459-0000 US | 3,146 |
| 6187 | 742 | TG | 18 | A | 6187 | FS | 4644 SALEM AVENUE | 4644 SALEM AVENUE | | | DAYTON | OH | 45416-1712 US | 5,000 |
| 6208 | 743 | TG | 18 | A | 6208 | SC | BRIDGEWATER FALLS SC | BRIDGEWATER FALLS SC | 3417 PRINCETON RD | SUITE 117 | HAMILTON | OH | 45011-0000 US | 3,000 |
| 4544 | 744 | TG | 18 | A | 4544 | JC | MIDPOINTE CENTER | MIDPOINTE CENTER | 2910 TOWNE BLVD | | MIDDLETOWN | OH | 45044-6200 US | 2,707 |
| 6177 | 745 | TG | 18 | A | 6177 | SC | BECHTLE CROSSING | BECHTLE CROSSING | 1650 N BECHTLE AVE | SPACE 80 | SPRINGFIELD | OH | 45504-1572 US | 3,000 |
| 3898 | 746 | TG | 18 | A | 3898 | SC | 7692 VOICE OF AMERICA DRIVE | 7692 VOICE OF AMERICA DRIVE | | | WEST CHESTER | OH | 45069-2794 US | 2,800 |
| 6454 | 747 | TG | 18 | A | 6454 | SC | 910 GREEN BLVD | 910 GREEN BLVD | | | AURORA | IN | 47001-1575 US | 2,990 |
| 3886 | 748 | TG | 18 | A | 3886 | SC | VILLAGE GREEN SHOPPING CENTER | VILLAGE GREEN SHOPPING CENTER | 6805 ALEXANDRIA PIKE | | ALEXANDRIA | KY | 41001-1027 US | 2,800 |
| 876 | 749 | TG | 18 | A | 876 | SC | TURFWAY CENTER | TURFWAY CENTER | 4989 HOUSTON RD | | FLORENCE | KY | 41042-1365 US | 2,800 |
| 1158 | 750 | TG | 18 | A | 1158 | M | FLORENCE MALL | FLORENCE MALL | 1174 FLORENCE MALL | | FLORENCE | KY | 41042-1445 US | 3,705 |
| 1936 | 751 | TG | 18 | A | 1936 | JC | 3453 VALLEY PLAZA PARKWAY | 3453 VALLEY PLAZA PARKWAY | SPACE E | | FORT WRIGHT | KY | 41011-0000 US | 2,910 |
| 1072 | 752 | TG | 18 | A | 1072 | SC | WESTERN HILLS PLAZA | WESTERN HILLS PLAZA | 6180 GLENWAY AVE BLDG F | SPACE 825 | CINCINNATI | OH | 45211-6320 US | 3,015 |
| 1577 | 753 | TG | 18 | A | 1577 | SC | VALUE CITY SC | VALUE CITY SC | 5245 RIDGE AVE | | CINCINNATI | OH | 45213-2509 US | 4,000 |
| 2604 | 754 | TG | 18 | A | 2604 | JC | WESTERN COMMONS | WESTERN COMMONS | 6560 HARRISON AVE | STE 1 | CINCINNATI | OH | 45247-7823 US | 2,700 |
| 3003 | 755 | TG | 18 | A | 3003 | SC | BRENTWOOD PLAZA | BRENTWOOD PLAZA | 8449 WINTON RD | | CINCINNATI | OH | 45231-0000 US | 2,800 |
| 3064 | 756 | TG | 18 | A | 3064 | SC | 700 EASTGATE DRIVE SOUTH | 700 EASTGATE DRIVE SOUTH | | UNIT 220 | CINCINNATI | OH | 45245-0000 US | 6,000 |
| 4049 | 757 | TG | 18 | A | 4049 | M | EASTGATE MALL | EASTGATE MALL | 4601 EASTGATE BLVD BLDG 832 | | CINCINNATI | OH | 45245-1258 US | 2,617 |
| 2639 | 758 | TG | 18 | A | 2639 | JC | 4409 MONTGOMERY RD | 4409 MONTGOMERY RD | | | NORWOOD | OH | 45212-3115 US | 3,000 |
| 1472 | 759 | GA | 19 | A | 1472 | M | FOX VALLEY MALL | FOX VALLEY MALL | 1164 FOX VALLEY MALL | SPACE H1D | AURORA | IL | 60504-4107 US | 2,865 |
| 2981 | 760 | GA | 19 | A | 2981 | SC | AURORA COMMONS | AURORA COMMONS | 1246 N LAKE ST | SPACE 2110 | AURORA | IL | 60506-2453 US | 2,563 |
| 3566 | 761 | GA | 19 | A | 3566 | SC | BLOOMINGDALE COURT | BLOOMINGDALE COURT | 320 W ARMY TRAIL RD STE 100 | | BLOOMINGDALE | IL | 60108-5614 US | 3,000 |
| 1594 | 762 | GA | 19 | A | 1594 | JC | DEKALB MARKET SQUARE | DEKALB MARKET SQUARE | 2350 SYCAMORE RD | SUITE K | DEKALB | IL | 60115-2000 US | 2,400 |
| 4437 | 763 | GA | 19 | A | 4437 | SC | MALLARD CROSSING SHOPPING CENTER | MALLARD CROSSING SHOPPING CENTER | 851 MEACHAM RD | | ELK GROVE VILLAGE | IL | 60007-3073 US | 2,354 |
| 1113 | 764 | GA | 19 | A | 1113 | JC | WESTRIDGE COURT | WESTRIDGE COURT | 256 S RT 59 | SPACE 128 | NAPERVILLE | IL | 60540-0915 US | 2,560 |
| 2506 | 765 | GA | 19 | A | 2506 | SC | OSWEGO COMMONS | OSWEGO COMMONS | 3006 ROUTE 34 | SPACE 2-B | OSWEGO | IL | 60543-8333 US | 2,496 |
| 5126 | 766 | GA | 19 | A | 5126 | SC | WESTVIEW COMMONS | WESTVIEW COMMONS | 1594 BUTTITI RD | | STREAMWOOD | IL | 60107-2297 US | 3,000 |
| 1151 | 767 | GA | 19 | A | 1151 | M | SPRING HILL MALL | SPRING HILL MALL | 1306 SPRING HILL MALL | SPACE 1306 | WEST DUNDEE | IL | 60118-1262 US | 4,102 |
| 1338 | 768 | GA | 19 | A | 1338 | SC | CERMAK COURT | CERMAK COURT | 2537 W CERMAK RD | | CHICAGO | IL | 60608-3719 US | 3,000 |
| 2294 | 769 | GA | 19 | A | 2294 | CB | 4024 W NORTH AVE | 4024 W NORTH AVE | | | CHICAGO | IL | 60639-5204 US | 3,000 |
| 2578 | 770 | GA | 19 | A | 2578 | SC | HALL PLAZA SHOPPING CENTER | HALL PLAZA SHOPPING CENTER | 4648 W DIVERSEY AVE | | CHICAGO | IL | 60639-0000 US | 3,564 |
| 592 | 771 | GA | 19 | A | 592 | SC | CICERO MARKET PLACE | CICERO MARKET PLACE | 3021 S CICERO AVENUE | | CICERO | IL | 60804-3639 US | 4,000 |
| 2953 | 772 | GA | 19 | A | 2953 | SC | DOWNERS PARK PLAZA SC | DOWNERS PARK PLAZA SC | 7401A LEMONT RD | | DOWNERS GROVE | IL | 60516-3805 US | 2,340 |
| 5779 | 773 | GA | 19 | A | 5779 | M | YORKTOWN CENTER | YORKTOWN CENTER | 170 YORKTOWN CENTER | | LOMBARD | IL | 60148-5527 US | 3,000 |
| 6127 | 774 | GA | 19 | A | 6127 | SC | 1234 WINSTON PLAZA | 1234 WINSTON PLAZA | | | MELROSE PARK | IL | 60160-1507 US | 4,866 |
| 2309 | 776 | GA | 19 | A | 2309 | SC | NORTH RIVERSIDE PLAZA | NORTH RIVERSIDE PLAZA | 2210 HARLEM AVE | | NORTH RIVERSIDE | IL | 60546-1413 US | 6,516 |
| 3675 | 777 | GA | 19 | A | 3675 | M | NORTH RIVERSIDE PARK MALL | NORTH RIVERSIDE PARK MALL | 7501 W CERMAK RD | | NORTH RIVERSIDE | IL | 60546-1461 US | 3,677 |
| 783 | 778 | GA | 19 | A | 783 | FS | 801 N GILBERT ST | 801 N GILBERT ST | | | DANVILLE | IL | 61832-3823 US | 4,000 |
| 6317 | 779 | GA | 19 | A | 6317 | SC | 16745 TORRENCE AVE | 16745 TORRENCE AVE | | | LANSING | IL | 60438-6018 US | 3,000 |
| 2945 | 780 | GA | 19 | A | 2945 | SC | GRIFFITH CENTER | GRIFFITH CENTER | 430 W RIDGE RD | | GRIFFITH | IN | 46319-1018 US | 2,610 |
| 2018 | 781 | GA | 19 | A | 2018 | FS | 6702 INDIANAPOLIS BLVD | 6702 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46324-1708 US | 3,000 |
| 3345 | 782 | GA | 19 | A | 3345 | SC | NORTH RIDGE SHOPPING CENTER | NORTH RIDGE SHOPPING CENTER | 7796 E 37TH AVE | | HOBART | IN | 46342-2467 US | 3,000 |
| 6238 | 783 | GA | 19 | A | 6238 | FS | 603 J STREET | 603 J STREET | | | LA PORTE | IN | 46350-5457 US | 4,055 |
| 3764 | 784 | GA | 19 | A | 3764 | M | SOUTHLAKE MALL | SOUTHLAKE MALL | 2101 SOUTHLAKE MALL | SPACE DU836 | MERRILLVILLE | IN | 46410-6438 US | 4,846 |
| 3908 | 785 | GA | 19 | A | 3908 | SC | UNIVERSITY PARK MALL | UNIVERSITY PARK MALL | 6501 N GRAPE RD | SPACE 418 | MISHAWAKA | IN | 46545-1101 US | 3,200 |
| 6232 | 786 | GA | 19 | A | 6232 | SC | 519 W MCKINLEY AVE | 519 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545-5619 US | 4,001 |
| 3732 | 787 | GA | 19 | A | 3732 | SC | THE CROSSROADS SHOPPING CENTER | THE CROSSROADS SHOPPING CENTER | 1525 US HWY 41 | SUITE C-34 | SCHERERVILLE | IN | 46375-1395 US | 3,422 |
| 5614 | 788 | GA | 19 | A | 5614 | SC | 2410 LAPORTE AVE | 2410 LAPORTE AVE | | SPACE 130 | VALPARAISO | IN | 46383-6914 US | 2,887 |
| 6266 | 789 | GA | 19 | A | 6266 | FS | 2706 S 11TH ST | 2706 S 11TH ST | | | NILES | MI | 49120-4420 US | 3,000 |
| 3773 | 790 | GA | 19 | A | 3773 | SC | SOUTHTOWN CENTER | SOUTHTOWN CENTER | 4346 SCATTERFIELD RD | | ANDERSON | IN | 46013-2631 US | 3,000 |
| 2693 | 791 | GA | 19 | A | 2693 | M | GLENBROOK SQUARE | GLENBROOK SQUARE | 4201 COLDWATER RD | SUITE 423 SPACE G07 | FORT WAYNE | IN | 46805-1119 US | 5,893 |
| 3700 | 792 | GA | 19 | A | 3700 | SC | NORTHWOOD PLAZA | NORTHWOOD PLAZA | 6103 STELLHORN RD | | FORT WAYNE | IN | 46815-5357 US | 3,000 |
| 4051 | 793 | GA | 19 | A | 4051 | M | JEFFERSON POINTE MALL | JEFFERSON POINTE MALL | 4150 W JEFFERSON BLVD | SUITE K8 | FORT WAYNE | IN | 46804-6816 US | 3,169 |
| 2306 | 794 | GA | 19 | A | 2306 | SC | ELKHART MARKET CENTRE | ELKHART MARKET CENTRE | 4024 ELKHART RD | SUITE 8 | GOSHEN | IN | 46526-5802 US | 3,000 |
| 6210 | 795 | GA | 19 | A | 6210 | SC | BOULEVARD CROSSING SC | BOULEVARD CROSSING SC | 2140 E BLVD ST | | KOKOMO | IN | 46902-2401 US | 4,950 |

| 3241 | 796 | GA | 19 | A | 3241 | M | TIPPECANOE MALL | TIPPECANOE MALL | 2415 SAGAMORE PKWY SOUTH | SPACE A07C | LAFAYETTE | IN | 47905-5124 | US | 3,329 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | 797 | GA | 19 | A | 1783 | SC | VALLEY VIEW PLAZA | VALLEY VIEW PLAZA | 3304 S WESTERN AVE | SPACE 12 | MARION | IN | 46953-0000 | US | 3,300 |
| 3994 | 798 | GA | 19 | A | 3994 | M | MUNCIE MALL | MUNCIE MALL | 3501 N GRANVILLE AVE | SPACE J03A | MUNCIE | IN | 47303-1263 | US | 2,917 |
| 995 | 799 | GA | 19 | A | 995 | JC | 2251 N OAK DR | 2251 N OAK DR | | | PLYMOUTH | IN | 46563-3432 | US | 2,600 |
| 655 | 800 | GA | 19 | A | 655 | SC | MARKET PLACE OF WARSAW | MARKET PLACE OF WARSAW | 2816 FRONTAGE RD | | WARSAW | IN | 46580-3912 | US | 2,792 |
| 3122 | 801 | TG | 20 | a | 3122 | M | NORTHPARK MALL | NORTHPARK MALL | 320 W KIMBERLY RD | SPACE 230 | DAVENPORT | IA | 52806-5995 | US | 2,595 |
| 2865 | 802 | TG | 20 | a | 2865 | M | KENNEDY MALL | KENNEDY MALL | 555 JFK RD | UNIT 246 | DUBUQUE | IA | 52002-5202 | US | 3,810 |
| 79 | 803 | TG | 20 | a | 79 | JC | 411 W AGENCY RD | 411 W AGENCY RD | SUITE 6 | | WEST BURLINGTON | IA | 52655-1702 | US | 2,800 |
| 3634 | 804 | TG | 20 | A | 3634 | M | SOUTHPARK MALL | SOUTHPARK MALL | 4500 16TH ST | SPACE 171 | MOLINE | IL | 61265-7069 | US | 2,935 |
| 133 | 805 | TG | 20 | A | 133 | M | QUINCY MALL | QUINCY MALL | 3255 BROADWAY | | QUINCY | IL | 62301-3711 | US | 3,530 |
| 2396 | 806 | TG | 20 | A | 2396 | SC | MARSHFIELD PLAZA | MARSHFIELD PLAZA | 11622 S MARSHFIELD AVENUE | | CHICAGO | IL | 60643-0000 | US | 3,250 |
| 4860 | 808 | TG | 20 | A | 4860 | M | CHICAGO RIDGE MALL | CHICAGO RIDGE MALL | 222 CHICAGO RIDGE MALL | | CHICAGO RIDGE | IL | 60415-2601 | US | 2,923 |
| 2159 | 809 | TG | 20 | A | 2159 | SC | HILLCREST SHOPPING CENTER | HILLCREST SHOPPING CENTER | 1701 N LARKIN AVE | SUITE B3 | CREST HILL | IL | 60403-9731 | US | 2,900 |
| 5072 | 810 | TG | 20 | A | 5072 | SC | RIVERCREST CENTER | RIVERCREST CENTER | 4833 CAL-SAG RD | | CRESTWOOD | IL | 60445-4415 | US | 2,973 |
| 4557 | 811 | TG | 20 | A | 4557 | SC | THE QUARRY SHOPPING CENTER | THE QUARRY SHOPPING CENTER | 9430 JOLIET RD | SUITE 700 | HODGKINS | IL | 60525-7266 | US | 5,000 |
| 1628 | 812 | TG | 20 | A | 1628 | M | LOUIS JOLIET MALL | LOUIS JOLIET MALL | 3340 MALL LOOP DR | SPACE 1418A | JOLIET | IL | 60435-1057 | US | 3,201 |
| 1637 | 813 | TG | 20 | A | 1637 | SC | OAKLAWN PROMENADE | OAKLAWN PROMENADE | 6356 W 95TH ST | | OAK LAWN | IL | 60453-2202 | US | 2,600 |
| 4867 | 814 | TG | 20 | A | 4867 | M | ORLAND SQUARE | ORLAND SQUARE | 602 ORLAND SQUARE | SPACE F01A SPACE F01B | ORLAND PARK | IL | 60462-3219 | US | 3,091 |
| 6281 | 815 | TG | 20 | A | 6281 | SC | 1107 BROOK FOREST AVE | 1107 BROOK FOREST AVE | | | SHOREWOOD | IL | 60431-0000 | US | 2,908 |
| 859 | 816 | TG | 20 | A | 859 | M | EASTLAND MALL | EASTLAND MALL | 1615 E EMPIRE ST | SPACE A6 AND A7 | BLOOMINGTON | IL | 61701-3581 | US | 2,791 |
| 763 | 817 | TG | 20 | A | 763 | FS | CHAMPAIGN TOWN CENTER | CHAMPAIGN TOWN CENTER | 2002 N PROSPECT | | CHAMPAIGN | IL | 61822-1230 | US | 3,062 |
| 5067 | 818 | TG | 20 | A | 5067 | M | MARKET PLACE SHOPPING CENTER | MARKET PLACE SHOPPING CENTER | 2000 N NEIL STREET | | CHAMPAIGN | IL | 61820-7808 | US | 4,408 |
| 1720 | 819 | TG | 20 | A | 1720 | JC | EFFINGHAM CROSSROADS | EFFINGHAM CROSSROADS | 1302 AVENUE OF MID AMERICA | SPACE 74 | EFFINGHAM | IL | 62401-4588 | US | 2,960 |
| 2809 | 820 | TG | 20 | A | 2809 | M | CROSS COUNTY MALL | CROSS COUNTY MALL | 700 BROADWAY AVE E | SPACE 23 | MATTOON | IL | 61938-4671 | US | 2,400 |
| 2642 | 821 | TG | 20 | A | 2642 | SC | EAST COURT VILLAGE | EAST COURT VILLAGE | 3516 COURT ST | | PEKIN | IL | 61554-6211 | US | 2,869 |
| 847 | 822 | TG | 20 | A | 847 | FS | 3421 N UNIVERSITY ST | 3421 N UNIVERSITY ST | | | PEORIA | IL | 61604-1322 | US | 3,088 |
| 1745 | 823 | TG | 20 | A | 1745 | M | NORTHWOODS MALL | NORTHWOODS MALL | 4501 N WAR MEMORIAL DR | SPACE BU07 | PEORIA | IL | 61613-1000 | US | 3,062 |
| 2130 | 824 | TG | 20 | A | 2130 | M | PERU MALL | PERU MALL | 26 PERU MALL | SUITE G4 | PERU | IL | 61354-1029 | US | 3,406 |
| 849 | 825 | TG | 20 | A | 849 | JC | 2500 N DIRKSEN PARKWAY | 2500 N DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62702-1447 | US | 3,000 |
| 3157 | 826 | TG | 20 | A | 3157 | M | WHITE OAKS MALL | WHITE OAKS MALL | 2501 WABASH AVE | SPACE E-1 | SPRINGFIELD | IL | 62704-4205 | US | 3,568 |
| 1361 | 827 | TG | 20 | A | 1361 | M | ALTON SQUARE | ALTON SQUARE | 106 ALTON SQ | SPACE 106 | ALTON | IL | 62002-5917 | US | 3,377 |
| 4488 | 828 | TG | 20 | A | 4488 | SC | COTTONWOOD STATION MALL | COTTONWOOD STATION MALL | 146 JUNCTION DR | | GLEN CARBON | IL | 62034-4322 | US | 3,000 |
| 902 | 829 | TG | 20 | A | 902 | SC | NAMEOKI COMMONS SC | NAMEOKI COMMONS SC | 3499 NAMEOKI RD | | GRANITE CITY | IL | 62040-3719 | US | 3,000 |
| 2456 | 830 | TG | 20 | A | 2456 | FS | DUNN CENTER | DUNN CENTER | 11225 W FLORISSANT AVE | | MATTOON | IL | 61938-4671 | US | 3,061 |
| 2238 | 831 | TG | 20 | A | 2238 | FS | 7661 N LINDBERGH BLVD | 7661 N LINDBERGH BLVD | | | HAZELWOOD | MO | 63042-2124 | US | 3,096 |
| 4286 | 832 | TG | 20 | A | 4286 | JC | THE SHOPS AT LAURA HILL | THE SHOPS AT LAURA HILL | 2206 HIGHWAY K | | O FALLON | MO | 63366-7929 | US | 2,600 |
| 779 | 833 | TG | 20 | A | 779 | SC | 9080 OVERLAND PLAZA | 9080 OVERLAND PLAZA | | | OVERLAND | MO | 63114-6122 | US | 2,846 |
| 4616 | 834 | TG | 20 | A | 4616 | SC | BOGEY HILLS PLAZA | BOGEY HILLS PLAZA | 2047 ZUMBEHL ROAD | | SAINT CHARLES | MO | 63303-2723 | US | 3,000 |
| 2712 | 835 | TG | 20 | A | 2712 | M | MID RIVERS MALL | MID RIVERS MALL | 1600 MID RIVERS MALL DR | | SAINT PETERS | MO | 63376-4368 | US | 3,771 |
| 2092 | 836 | TG | 20 | A | 2092 | SC | WENTZVILLE CROSSROADS | WENTZVILLE CROSSROADS | 1957 WENTZVILLE PKWY | SUITE 102 | WENTZVILLE | MO | 63385-3424 | US | 2,800 |
| 2551 | 837 | GA | 21 | A | 2551 | M | FOX RIVER MALL | FOX RIVER MALL | 4301 W WISCONSIN AVE SUITE 100 | | APPLETON | WI | 54915-8605 | US | 3,000 |
| 1649 | 838 | GA | 21 | A | 1649 | M | BAY PARK SQUARE | BAY PARK SQUARE | 607 BAY PARK SQUARE | SPACE 607 | GREEN BAY | WI | 54304-5202 | US | 3,329 |
| 5345 | 839 | GA | 21 | a | 5345 | FS | 1925 S KOELLER STREET | 1925 S KOELLER STREET | | | OSHKOSH | WI | 54902-6100 | US | 2,900 |
| 5635 | 840 | GA | 21 | a | 5635 | M | BROOKFIELD SQUARE MALL | BROOKFIELD SQUARE MALL | 95 NORTH MOORLAND RD A7 | | BROOKFIELD | WI | 53005-6021 | US | 2,550 |
| 3420 | 841 | GA | 21 | A | 3420 | M | SOUTHRIDGE MALL | SOUTHRIDGE MALL | 5300 S 76TH ST | SPACE 1100 | GREENDALE | WI | 53129-1102 | US | 3,842 |
| 3607 | 842 | GA | 21 | a | 3607 | SC | N96W16453 COUNTY LINE RD | N96W16453 COUNTY LINE RD | | | MENOMONEE FALLS | WI | 53051-7101 | US | 3,000 |
| 918 | 843 | GA | 21 | A | 918 | SC | DEER TRACE PLAZA | DEER TRACE PLAZA | 4097 STATE HWY 28 | | SHEBOYGAN FALLS | WI | 53085-2848 | US | 2,560 |
| 3620 | 844 | GA | 21 | A | 3620 | SC | WESTBROOK SHOPPING CENTER | WESTBROOK SHOPPING CENTER | 2140 E MORELAND BLVD | | WAUKESHA | WI | 53186-4021 | US | 3,280 |
| 2504 | 845 | GA | 21 | a | 2504 | M | BAYSHORE TOWN CENTER | BAYSHORE TOWN CENTER | 5800 N BAYSHORE DR | SPACE B127 | GLENDALE | WI | 53217-4556 | US | 3,212 |
| 5083 | 846 | GA | 21 | A | 5083 | SC | SOUTHPORT PLAZA | SOUTHPORT PLAZA | 7380 GREEN BAY ROAD | | KENOSHA | WI | 53142-3517 | US | 6,605 |
| 888 | 847 | GA | 21 | A | 888 | JC | SOUTHGATE MARKETPLACE | SOUTHGATE MARKETPLACE | 3333 S 27TH ST | SUITE 150 | MILWAUKEE | WI | 53215-4349 | US | 3,600 |
| 1474 | 848 | GA | 21 | A | 1474 | CB | 1001 WEST MITCHELL ST | 1001 WEST MITCHELL ST | | | MILWAUKEE | WI | 53204-3308 | US | 4,700 |
| 2917 | 849 | GA | 21 | A | 2917 | SC | RIVER WEST SHOPPING CENTER | RIVER WEST SHOPPING CENTER | 320 E CAPITOL DRIVE | | MILWAUKEE | WI | 53212-1210 | US | 3,077 |
| 2165 | 850 | GA | 21 | A | 2165 | M | MAYFAIR MALL | MAYFAIR MALL | 2500 N MAYFAIR ROAD | SPACE 805 | WAUWATOSA | WI | 53226-1409 | US | 3,525 |
| 2907 | 851 | GA | 21 | A | 2907 | SC | FOREST PLAZA | FOREST PLAZA | 6059 E STATE ST | SUITE 105 | ROCKFORD | IL | 61108-2512 | US | 3,603 |
| 4122 | 852 | GA | 21 | A | 4122 | M | CHERRYVALE MALL | CHERRYVALE MALL | 7200 HARRISON AVE | | ROCKFORD | IL | 61112-1017 | US | 3,186 |
| 6209 | 853 | GA | 21 | A | 6209 | FS | 1901 MILTON AVENUE | 1901 MILTON AVENUE | | | JANESVILLE | WI | 53545-0836 | US | 4,750 |
| 4367 | 854 | GA | 21 | A | 4367 | SC | WOODS CREEK CENTER | WOODS CREEK CENTER | 706 SOUTH RANDALL RD | | ALGONQUIN | IL | 60102-5915 | US | 3,021 |
| 1062 | 855 | GA | 21 | A | 1062 | M | FORD CITY MALL | FORD CITY MALL | 7601 S CICERO AVE | SPACE 1498 | CHICAGO | IL | 60652-1574 | US | 4,079 |
| 1362 | 856 | GA | 21 | A | 1362 | SC | CHATHAM VILLAGE SQUARE | CHATHAM VILLAGE SQUARE | 8552 S COTTAGE GROVE | | CHICAGO | IL | 60619-0000 | US | 2,500 |
| 2053 | 857 | GA | 21 | A | 2053 | SC | GATEWAY CENTER | GATEWAY CENTER | 1751 W HOWARD ST | SUITE B | CHICAGO | IL | 60626-1645 | US | 6,443 |
| 2393 | 858 | GA | 21 | A | 2393 | CB | 3401 W LAWRENCE AVE | 3401 W LAWRENCE AVE | | | CHICAGO | IL | 60625-5103 | US | 3,835 |
| 2976 | 859 | GA | 21 | A | 2976 | SC | SUGAR HOUSE CENTER | SUGAR HOUSE CENTER | 111 W 87TH ST | | CHICAGO | IL | 60620-1304 | US | 5,570 |
| 3300 | 860 | GA | 21 | A | 3300 | SC | BROADWAY PLAZA | BROADWAY PLAZA | 1133 W BERWYN AVE | | CHICAGO | IL | 60640-2201 | US | 2,609 |
| 3348 | 861 | GA | 21 | A | 3348 | SC | THE YARDS PLAZA | THE YARDS PLAZA | 4610 S DAMEN AVE | | CHICAGO | IL | 60609-3100 | US | 3,100 |
| 3544 | 862 | GA | 21 | A | 3544 | CB | 13 N STATE ST | 13 N STATE ST | | | CHICAGO | IL | 60602-3200 | US | 3,283 |
| 4113 | 863 | GA | 21 | A | 4113 | CB | 4772 N LINCOLN AVE | 4772 N LINCOLN AVE | | | CHICAGO | IL | 60625-2010 | US | 2,990 |
| 6125 | 864 | GA | 21 | A | 6125 | SC | KEDZIE PLAZA EAST | KEDZIE PLAZA EAST | 4707 S KEDZIE | | CHICAGO | IL | 60632-3001 | US | 2,250 |
| 5683 | 865 | GA | 21 | A | 5683 | SC | COUNTRY CORNERS | COUNTRY CORNERS | 230 W VIRGINIA ST | | CRYSTAL LAKE | IL | 60014-7245 | US | 3,000 |
| 3871 | 866 | GA | 21 | A | 3871 | M | GURNEE MILLS | GURNEE MILLS | 6170 W GRAND AVENUE | SUITE 809 | GURNEE | IL | 60031-4553 | US | 3,188 |
| 4415 | 867 | GA | 21 | A | 4415 | SC | THE SHOPS AT FOX RIVER | THE SHOPS AT FOX RIVER | 2922 COMMERCE DR | UNIT F3 | JOHNSBURG | IL | 60051-5409 | US | 3,000 |
| 3489 | 868 | GA | 21 | A | 3489 | M | LINCOLNWOOD TOWN CENTER | LINCOLNWOOD TOWN CENTER | 3333 W TOUHY AVE | SPACE 1-12 | LINCOLNWOOD | IL | 60712-2721 | US | 2,753 |
| 1888 | 869 | GA | 21 | A | 1888 | SC | 154 TOWNCENTER RD | 154 TOWNCENTER RD | | | MATTESON | IL | 60443-2245 | US | 3,028 |
| 2028 | 870 | GA | 21 | A | 2028 | SC | GOLF PLAZA II | GOLF PLAZA II | 1002 S ELMHURST RD | | MOUNT PROSPECT | IL | 60056-4240 | US | 3,300 |
| 457 | 871 | GA | 21 | A | 457 | SC | NORRIDGE COMMONS | NORRIDGE COMMONS | 4141 N HARLEM AVE | | NORRIDGE | IL | 60706-1211 | US | 3,500 |
| 4486 | 872 | GA | 21 | A | 4486 | M | HARLEM IRVING MALL | HARLEM IRVING MALL | 4202 N HARLEM AVE SUITE I | | NORRIDGE | IL | 60706-1223 | US | 3,660 |
| 5773 | 873 | GA | 21 | A | 5773 | SC | DEER GROVE CENTER | DEER GROVE CENTER | 639 E DUNDEE RD | | PALATINE | IL | 60074-2817 | US | 3,775 |
| 4570 | 874 | GA | 21 | A | 4570 | SC | ROUND LAKE COURT | ROUND LAKE COURT | 272 E ROLLINS ROAD | | ROUND LAKE BEACH | IL | 60073-1330 | US | 3,511 |
| 5663 | 875 | GA | 21 | A | 5663 | M | WOODFIELD MALL | WOODFIELD MALL | 5 WOODFIELD MALL SUITE F101 | | SCHAUMBURG | IL | 60173-5017 | US | 2,800 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3638 | 876 | GA | 21 | A | 3638 | SC | VILLAGE CROSSING | VILLAGE CROSSING | 5553 TOUHY AVE | | SKOKIE | IL | 60077-3235 | US | 3,073 |
| 2879 | 877 | GA | 21 | A | 2879 | SC | BROOKSIDE MARKETPLACE | BROOKSIDE MARKETPLACE | 7314 W 191ST ST | | TINLEY PARK | IL | 60487-9361 | US | 4,178 |
| 2225 | 878 | GA | 21 | A | 2225 | FS | 2511 GRAND AVE | 2511 GRAND AVE | | | WAUKEGAN | IL | 60085-3316 | US | 3,096 |
| 4059 | 879 | TG | 22 | A | 4059 | M | WESTGATE MALL | WESTGATE MALL | 14136 BAXTER DR | SUITE 21 | BRAINERD | MN | 56401-3261 | US | 2,960 |
| 4973 | 880 | TG | 22 | A | 4973 | FS | 1275 HIGHWAY 10 WEST | 1275 HIGHWAY 10 WEST | | | DETROIT LAKES | MN | 56502-0000 | US | 2,560 |
| 3411 | 881 | TG | 22 | A | 3411 | M | CROSSROADS CENTER | CROSSROADS CENTER | 4101 W DIVISION ST | SPACE B-0036 | SAINT CLOUD | MN | 56301-6600 | US | 2,755 |
| 2232 | 882 | TG | 22 | A | 2232 | FS | 1413 1ST ST S | 1413 1ST ST S | | | WILLMAR | MN | 56201-4221 | US | 3,096 |
| 154 | 883 | TG | 22 | A | 154 | M | KIRKWOOD PLAZA | KIRKWOOD PLAZA | 659 KIRKWOOD MALL | | BISMARCK | ND | 58504-5704 | US | 3,018 |
| 3493 | 885 | TG | 22 | A | 3493 | M | COLUMBIA MALL | COLUMBIA MALL | 2800 S COLUMBIA RD #A-4 | BOX 6 | GRAND FORKS | ND | 58201-6076 | US | 3,579 |
| 131 | 886 | TG | 22 | A | 131 | M | DAKOTA SQUARE MALL | DAKOTA SQUARE MALL | 2400 10TH ST SW | SPACE 204 | MINOT | ND | 58701-6997 | US | 3,017 |
| 4784 | 887 | TG | 22 | A | 4784 | JC | 8510 SPRINGBROOK DRIVE | 8510 SPRINGBROOK DRIVE | | | COON RAPIDS | MN | 55433-6085 | US | 3,120 |
| 471 | 888 | TG | 22 | A | 471 | SC | CRYSTAL SC | CRYSTAL SC | 143 WILLOW BEND | | CRYSTAL | MN | 55428-3934 | US | 7,182 |
| 2362 | 889 | TG | 22 | A | 2362 | M | EDEN PRAIRIE CENTER | EDEN PRAIRIE CENTER | 125 EDEN PRAIRIE CENTER | SPACE 2216 | EDEN PRAIRIE | MN | 55344-0000 | US | 2,533 |
| 3860 | 890 | TG | 22 | A | 3860 | M | RIVER HILLS MALL | RIVER HILLS MALL | 1850 ADAMS ST STE 132 | | MANKATO | MN | 56001-4846 | US | 2,418 |
| 1093 | 891 | TG | 22 | A | 1093 | SC | MAPLE GROVE CROSSINGS | MAPLE GROVE CROSSINGS | 8056 WEDGEWOOD LANE NORTH | | MAPLE GROVE | MN | 55369-9406 | US | 2,700 |
| 734 | 892 | TG | 22 | A | 734 | SC | 3047 NICOLLET AVE | 3047 NICOLLET AVE | | | MINNEAPOLIS | MN | 55408-3129 | US | 2,784 |
| 4480 | 893 | TG | 22 | A | 4480 | M | RIDGEDALE CENTER | RIDGEDALE CENTER | 12685 WAYZATA BLVD STE 248 | | MINNETONKA | MN | 55305-1941 | US | 3,014 |
| 2501 | 894 | TG | 22 | A | 2501 | SC | RICHFIELD SHOPPES N | RICHFIELD SHOPPES N | 4 E 66TH ST | | RICHFIELD | MN | 55423-2454 | US | 2,816 |
| 3692 | 895 | TG | 22 | A | 3692 | JC | SOUTHPORT CENTRE | SOUTHPORT CENTRE | 15050 CEDAR AVE SOUTH | SPACE 119 | APPLE VALLEY | MN | 55124-7045 | US | 3,500 |
| 2102 | 896 | TG | 22 | A | 2102 | M | BURNSVILLE CENTER | BURNSVILLE CENTER | 1051 BURNSVILLE CTR | | BURNSVILLE | MN | 55306-4438 | US | 2,788 |
| 1749 | 897 | TG | 22 | A | 1749 | M | MILLER HILL MALL | MILLER HILL MALL | 1600 MILLER TRUNK HWY | | DULUTH | MN | 55811-5640 | US | 3,044 |
| 1715 | 898 | TG | 22 | A | 1715 | M | MAPLEWOOD MALL | MAPLEWOOD MALL | 3001 WHITE BEAR AVE N | SPACE 2009 | MAPLEWOOD | MN | 55109-1215 | US | 3,903 |
| 4442 | 899 | TG | 22 | A | 4442 | M | MALL OF AMERICA | MALL OF AMERICA | 150 N GARDENS | | MINNEAPOLIS | MN | 55425-5517 | US | 3,001 |
| 3929 | 900 | TG | 22 | A | 3929 | M | ROSEDALE CENTER | ROSEDALE CENTER | 1595 HIGHWAY 36 W | SPACE 315 | ROSEVILLE | MN | 55113-3009 | US | 3,321 |
| 682 | 901 | TG | 22 | A | 682 | SC | MIDWAY SHOPPING CENTER | MIDWAY SHOPPING CENTER | 1468 UNIVERSITY AVE W | | SAINT PAUL | MN | 55104-3901 | US | 3,514 |
| 735 | 902 | TG | 22 | A | 735 | SC | 1615 ROBERT ST S | 1615 ROBERT ST S | | | WEST SAINT PAUL | MN | 55118-3903 | US | 2,997 |
| 1580 | 903 | TG | 22 | A | 1580 | M | OAKWOOD MALL | OAKWOOD MALL | 4800 GOLF RD | SPACE 80 | EAU CLAIRE | WI | 54701-9024 | US | 5,711 |
| 3876 | 904 | TG | 22 | A | 3876 | M | EAST TOWNE MALL | EAST TOWNE MALL | 46 E TOWNE MALL | SPACE D406 | MADISON | WI | 53704-3712 | US | 3,006 |
| 3893 | 905 | TG | 22 | A | 3893 | M | WEST TOWNE MALL | WEST TOWNE MALL | 243 WEST TOWNE MALL | UNIT E5 | MADISON | WI | 53719-1024 | US | 3,659 |
| 4043 | 906 | TG | 22 | A | 4043 | M | APACHE MALL | APACHE MALL | 1201 12TH STREET SW SUITE 1070 | | ROCHESTER | MN | 55902-2126 | US | 3,386 |
| 3852 | 907 | TG | 22 | A | 3852 | M | VALLEY VIEW MALL | VALLEY VIEW MALL | 3800 STATE ROAD 16 | SPACE 159 | LA CROSSE | WI | 54601-1898 | US | 2,777 |
| 6546 | 908 | TG | 22 | A | 6546 | FS | 9362 HWY 16 | 9362 HWY 16 | | | ONALASKA | WI | 54650-8526 | US | 4,500 |
| 2007 | 909 | TG | 23 | A | 2007 | M | SOUTHERN HILLS MALL | SOUTHERN HILLS MALL | 4400 SARGEANT RD | SPACE 362 | SIOUX CITY | IA | 51106-0000 | US | 2,746 |
| 3549 | 910 | TG | 23 | A | 3549 | JC | 111 SALE BARN RD | 111 SALE BARN RD | SUITE 9 | | STORM LAKE | IA | 50588-0000 | US | 2,850 |
| 1711 | 911 | TG | 23 | A | 1711 | M | THE EMPIRE | THE EMPIRE | 340 EMPIRE MALL | | SIOUX FALLS | SD | 57106-0507 | US | 3,365 |
| 2015 | 912 | TG | 23 | A | 2015 | FS | EMPIRE MALL | EMPIRE MALL | 3921 W 41ST ST | | SIOUX FALLS | SD | 57106-0721 | US | 3,096 |
| 58 | 913 | TG | 23 | a | 58 | JC | PINE TREE PLAZA | PINE TREE PLAZA | 550 36TH AVE SW | SUITES Q AND 4 | ALTOONA | IA | 50009-0000 | US | 3,200 |
| 2866 | 914 | TG | 23 | a | 2866 | M | NORTH GRAND MALL | NORTH GRAND MALL | 2801 N GRAND MALL | | AMES | IA | 50010-4668 | US | 3,209 |
| 2864 | 915 | TG | 23 | a | 2864 | M | LINDALE MALL | LINDALE MALL | 4444 1ST AVE NE # 234 | | CEDAR RAPIDS | IA | 52402-3239 | US | 3,445 |
| 5629 | 916 | TG | 23 | a | 5629 | M | CORAL RIDGE MALL | CORAL RIDGE MALL | 1451 CORAL RIDGE AVE | SPACE 302 | CORALVILLE | IA | 52241-0000 | US | 3,000 |
| 111 | 917 | TG | 23 | a | 111 | JC | 5406 DOUGLAS AVE | 5406 DOUGLAS AVE | | | DES MOINES | IA | 50310-1840 | US | 4,000 |
| 4116 | 918 | TG | 23 | A | 4116 | SC | SOUTHDALE SHOPPING CENTER | SOUTHDALE SHOPPING CENTER | 5110 SE 14TH ST | | DES MOINES | IA | 50320-1608 | US | 2,940 |
| 867 | 919 | TG | 23 | a | 867 | M | CROSSROADS CENTER | CROSSROADS CENTER | 2060 CORSSROADS BLVD | SUITE 115 | WATERLOO | IA | 50702-4423 | US | 2,855 |
| 972 | 920 | TG | 23 | a | 972 | M | JORDAN CREEK TOWN CENTER | JORDAN CREEK TOWN CENTER | 101 JORDAN CREEK PARKWAY | SUITE 11004 | WEST DES MOINES | IA | 50266-8113 | US | 3,444 |
| 1883 | 921 | TG | 23 | a | 1883 | M | VALLEY WEST MALL | VALLEY WEST MALL | 1551 VALLEY WEST DR | SPACE 156 | WEST DES MOINES | IA | 50266-1112 | US | 4,310 |
| 710 | 922 | TG | 23 | B | 710 | JC | 1012 E 23RD ST | 1012 E 23RD ST | SUITE 100 | | COLUMBUS | NE | 68601-3706 | US | 2,770 |
| 2169 | 923 | TG | 23 | B | 2169 | JC | FREMONT PLAZA | FREMONT PLAZA | 841 E 23RD ST | | FREMONT | NE | 68025-2444 | US | 3,150 |
| 3515 | 924 | TG | 23 | B | 3515 | M | CONESTOGA MALL | CONESTOGA MALL | 3404 W 13TH ST SPACE A-9 | | GRAND ISLAND | NE | 68803-2389 | US | 3,460 |
| 659 | 925 | TG | 23 | B | 659 | M | HILLTOP MALL | HILLTOP MALL | 5019 NORTH 2ND AVENUE | SPACE 10 | KEARNEY | NE | 68847-2427 | US | 2,783 |
| 85 | 926 | TG | 23 | B | 85 | M | SUNSET MALL | SUNSET MALL | 1700 MARKET LANE | | NORFOLK | NE | 68701-7328 | US | 3,672 |
| 2107 | 927 | TG | 23 | B | 2107 | M | PLATTE RIVER MALL | PLATTE RIVER MALL | 1100 S DEWEY ST | | NORTH PLATTE | NE | 69101-6161 | US | 3,000 |
| 1047 | 928 | TG | 23 | B | 1047 | M | RUSHMORE MALL | RUSHMORE MALL | 2200 N MAPLE AVE | SPACE 508 | RAPID CITY | SD | 57701-7881 | US | 4,253 |
| 5584 | 929 | TG | 23 | B | 5584 | JC | LAKE MANAWA POWER CENTER | LAKE MANAWA POWER CENTER | 3134 MANAWA CENTRE DR | SUITE 1 | COUNCIL BLUFFS | IA | 51501-7690 | US | 2,520 |
| 775 | 930 | TG | 23 | B | 775 | JC | WOLF CREEK SC | WOLF CREEK SC | 10503 SOUTH 15TH ST | SUITE 104 | BELLEVUE | NE | 68123-4085 | US | 2,800 |
| 4612 | 931 | TG | 23 | B | 4612 | FS | 4620 N. 27TH ST | 4620 N. 27TH ST | | | LINCOLN | NE | 68521-4700 | US | 3,060 |
| 5341 | 932 | TG | 23 | B | 5341 | M | GATEWAY MALL | GATEWAY MALL | 6100 O STREET #A194 | | LINCOLN | NE | 68528-9142 | US | 3,091 |
| 759 | 933 | TG | 23 | B | 759 | FS | MAPLEWOOD SQUARE | MAPLEWOOD SQUARE | 2716 N 90TH ST | | OMAHA | NE | 68134-5706 | US | 4,026 |
| 788 | 934 | TG | 23 | B | 788 | M | WESTWOOD PLAZA | WESTWOOD PLAZA | 12289 W CENTER RD | | OMAHA | NE | 68144-3931 | US | 2,684 |
| 4180 | 935 | TG | 23 | B | 4180 | M | WESTROADS MALL | WESTROADS MALL | 10000 CALIFORNIA ST STE 2513 | | OMAHA | NE | 68114-2308 | US | 2,634 |
| 168 | 936 | TG | 24 | B | 168 | M | VILLAGE SQUARE S/C | VILLAGE SQUARE S/C | 2601 CENTRAL AVE | | DODGE CITY | KS | 67801-6272 | US | 3,300 |
| 2549 | 937 | TG | 24 | B | 2549 | SC | GARDEN CITY PLAZA | GARDEN CITY PLAZA | 1214 E KANSAS AVE | | GARDEN CITY | KS | 67846-6967 | US | 3,209 |
| 189 | 938 | TG | 24 | B | 189 | M | BIG CREEK CROSSING | BIG CREEK CROSSING | 2918 VINE ST | SPACE #260 | HAYS | KS | 67601-1929 | US | 3,000 |
| 1331 | 939 | TG | 24 | B | 1331 | SC | THE LEGENDS AT VILLAGE WEST | THE LEGENDS AT VILLAGE WEST | 10920 STADIUM PKWY | | KANSAS CITY | KS | 66111-8100 | US | 3,172 |
| 4781 | 940 | TG | 24 | B | 4781 | M | 1540 WAKARUSA RD | 1540 WAKARUSA RD | SPACE A | SUITE 38 39 40 | LAWRENCE | KS | 66047-2096 | US | 3,766 |
| 1871 | 941 | TG | 24 | B | 1871 | M | MANHATTAN TOWN CENTER | MANHATTAN TOWN CENTER | 100 MANHATTAN TOWN CTR | SPACE 465 | MANHATTAN | KS | 66502-6001 | US | 3,047 |
| 2442 | 942 | TG | 24 | B | 2442 | FS | 1985 E SANTA FE ST | 1985 E SANTA FE ST | | | OLATHE | KS | 66062-1610 | US | 3,061 |
| 4107 | 943 | TG | 24 | B | 4107 | M | OAK PARK MALL | OAK PARK MALL | 11391 W 95TH ST | SUITE 41A | OVERLAND PARK | KS | 66214-1826 | US | 3,173 |
| 1148 | 944 | TG | 24 | B | 1148 | M | CENTRAL MALL | CENTRAL MALL | 2259 S 9TH ST | SPACE 16 | SALINA | KS | 67401-7313 | US | 3,999 |
| 2461 | 945 | TG | 24 | B | 2461 | FS | 11207 W 63RD ST | 11207 W 63RD ST | | | SHAWNEE | KS | 66203-3333 | US | 3,135 |
| 3065 | 946 | TG | 24 | B | 3065 | M | WEST RIDGE MALL | WEST RIDGE MALL | 1801 SW WANAMAKER RD | SPACE F8 | TOPEKA | KS | 66604-3804 | US | 4,500 |
| 77 | 948 | TG | 24 | B | 77 | FS | 1514 S OLIVER ST | 1514 S OLIVER ST | | | WICHITA | KS | 67218-3228 | US | 2,000 |
| 1709 | 949 | TG | 24 | B | 1709 | M | TOWNE WEST SQUARE | TOWNE WEST SQUARE | 4600 W KELLOGG | SPACE LO6A | WICHITA | KS | 67209-2568 | US | 2,900 |
| 2535 | 950 | TG | 24 | B | 2535 | M | NEW MARKET SQUARE | NEW MARKET SQUARE | 2441 N MAIZE RD | SUITE 301 | WICHITA | KS | 67205-0000 | US | 3,200 |
| 2821 | 951 | TG | 24 | B | 2821 | M | TOWNE EAST SQUARE | TOWNE EAST SQUARE | 7700 E KELLOGG DR | SPACE 745 | WICHITA | KS | 67207-1772 | US | 2,570 |
| 145 | 952 | TG | 24 | B | 145 | FS | 4824 S 4TH ST | 4824 S 4TH ST | | | LEAVENWORTH | KS | 66048-5035 | US | 3,096 |
| 3980 | 953 | TG | 24 | B | 3980 | SC | ADAMS DAIRY LANDING | ADAMS DAIRY LANDING | 1154 NE CORONADO DRIVE | SUITE L 131 | BLUE SPRINGS | MO | 64014-2944 | US | 6,755 |
| 62 | 954 | TG | 24 | B | 62 | SC | 4023 S NOLAND RD | 4023 S NOLAND RD | | | INDEPENDENCE | MO | 64055-6531 | US | 2,436 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 955 | TG | 24 | B | 426 | SC | BOLGER SQUARE SC | BOLGER SQUARE SC | 17710 EAST 39 ST SOUTH | | INDEPENDENCE | MO | 64055-6725 | US | 3,710 |
| 102 | 956 | TG | 24 | B | 102 | SC | NORTHEAST PLAZA S/C | NORTHEAST PLAZA S/C | 5908 WILSON RD # 10 | | KANSAS CITY | MO | 64123-1941 | US | 3,200 |
| 428 | 957 | TG | 24 | B | 428 | SC | SHOPS AT BOARDWALK | SHOPS AT BOARDWALK | 8608 N BOARDWALK AVE | | KANSAS CITY | MO | 64154-5239 | US | 3,294 |
| 2371 | 958 | TG | 24 | B | 2371 | M | THE LANDING MALL | THE LANDING MALL | 1126 E MEYER BLVD | | KANSAS CITY | MO | 64131-1205 | US | 4,075 |
| 2643 | 959 | TG | 24 | B | 2643 | SC | CHOUTEAU CROSSING SC | CHOUTEAU CROSSING SC | 4367 NE CHOUTEAU TRAFFICWAY | | KANSAS CITY | MO | 64117-2434 | US | 3,297 |
| 4174 | 960 | TG | 24 | B | 4174 | JC | WILSHIRE PLAZA SC | WILSHIRE PLAZA SC | 8418 N CHURCH RD | | KANSAS CITY | MO | 64157-1204 | US | 3,044 |
| 1406 | 961 | TG | 24 | B | 1406 | SC | SUMMITWOOD CROSSING | SUMMITWOOD CROSSING | 1734 NW CHIPMAN RD | SPACE S | LEES SUMMIT | MO | 64081-2447 | US | 2,715 |
| 142 | 962 | TG | 24 | B | 142 | JC | 601 S BELT HWY | 601 S BELT HWY | | | SAINT JOSEPH | MO | 64507-2108 | US | 4,000 |
| 3617 | 963 | TG | 24 | B | 3617 | M | NORTHWEST ARKANSAS MALL | NORTHWEST ARKANSAS MALL | 4201 N SHILOH DR | | FAYETTEVILLE | AR | 72703-5197 | US | 2,832 |
| 5157 | 964 | TG | 24 | B | 5157 | FS | FRISCO STATION MALL | FRISCO STATION MALL | 2001 W WALNUT STREET | | ROGERS | AR | 72756-3243 | US | 3,850 |
| 4590 | 965 | TG | 24 | B | 4590 | FS | 1502 S RANGE LINE RD | 1502 S RANGE LINE RD | | | JOPLIN | MO | 64804-3229 | US | 3,060 |
| 4958 | 966 | TG | 24 | B | 4958 | M | NORTHPARK MALL | NORTHPARK MALL | 101 RANGELINE ROAD | SPACE #118 | JOPLIN | MO | 64801-4118 | US | 3,682 |
| 705 | 967 | TG | 24 | B | 705 | JC | 2923 W BROADWAY BLVD | 2923 W BROADWAY BLVD | STOP ONE | | SEDALIA | MO | 65301-2214 | US | 3,024 |
| 2444 | 968 | TG | 24 | B | 2444 | M | BATTLEFIELD MALL | BATTLEFIELD MALL | 2825 S GLENSTONE AVE | SPACE V09 | SPRINGFIELD | MO | 65804-3728 | US | 3,981 |
| 4319 | 969 | TG | 24 | B | 4319 | SC | 3425 S CAMPBELL AVENUE | 3425 S CAMPBELL AVENUE | | | SPRINGFIELD | MO | 65807-5101 | US | 3,010 |
| 4598 | 970 | TG | 24 | B | 4598 | FS | 2817 N KANSAS EXPY | 2817 N KANSAS EXPY | | | SPRINGFIELD | MO | 65803-1017 | US | 3,060 |
| 712 | 971 | TG | 24 | B | 712 | SC | NORTHPARK SHOPPING CENTER | NORTHPARK SHOPPING CENTER | 320 E YOUNG ST | SUITE C | WARRENSBURG | MO | 64093-1258 | US | 3,200 |
| 2807 | 972 | GA | 25 | A | 2807 | M | ST CLAIR SQUARE | ST CLAIR SQUARE | 239 SAINT CLAIR SQ | | FAIRVIEW HEIGHTS | IL | 62208-2134 | US | 4,159 |
| 815 | 973 | GA | 25 | A | 815 | SC | 3640 GREEN MOUNT CROSSING DRIVE | 3640 GREEN MOUNT CROSSING DRIVE | SUITE 109 | | SHILOH | IL | 62269-0000 | US | 2,800 |
| 915 | 975 | GA | 25 | A | 915 | FS | 100 BUSINESS LOOP 70 W | 100 BUSINESS LOOP 70 W | | | COLUMBIA | MO | 65203-3245 | US | 3,681 |
| 2974 | 976 | GA | 25 | A | 2974 | M | COLUMBIA MALL | COLUMBIA MALL | 2300 BERNADETTE DR | SUITE 520 | COLUMBIA | MO | 65203-0000 | US | 2,993 |
| 3767 | 977 | GA | 25 | A | 3767 | M | WEST COUNTY MALL | WEST COUNTY MALL | 8 WEST COUNTY CENTER | | DES PERES | MO | 63131-0000 | US | 3,454 |
| 901 | 979 | GA | 25 | A | 901 | FS | 4926 CHRISTY BLVD | 4926 CHRISTY BLVD | | | SAINT LOUIS | MO | 63116-1218 | US | 3,000 |
| 1031 | 980 | GA | 25 | A | 1031 | M | SOUTH COUNTY CENTER | SOUTH COUNTY CENTER | 43 S COUNTY CENTER WAY | | SAINT LOUIS | MO | 63129-1006 | US | 3,144 |
| 1446 | 981 | GA | 25 | A | 1446 | SC | LINDELL MARKET PLACE | LINDELL MARKET PLACE | 4159 LINDELL BLVD | | SAINT LOUIS | MO | 63108-2913 | US | 3,150 |
| 2000 | 982 | GA | 25 | A | 2000 | SC | SOUTH LAKEVIEW PLAZA S/C | SOUTH LAKEVIEW PLAZA S/C | 4404 LEMAY FERRY RD | | SAINT LOUIS | MO | 63129-1758 | US | 2,986 |
| 619 | 983 | GA | 25 | A | 619 | FS | 555 WASHINGTON SQUARE | 555 WASHINGTON SQUARE | | | WASHINGTON | MO | 63090-5343 | US | 3,060 |
| 1309 | 984 | GA | 25 | A | 1309 | M | UNIVERSITY MALL | UNIVERSITY MALL | 1237 E MAIN ST | SUITE A 37 | CARBONDALE | IL | 62901-3114 | US | 3,000 |
| 2489 | 985 | GA | 25 | A | 2489 | SC | EVANSVILLE PAVILION | EVANSVILLE PAVILION | 6501 E LLOYD EXPRESSWAY | SP 23 | EVANSVILLE | IN | 47715-4104 | US | 2,800 |
| 5646 | 986 | GA | 25 | A | 5646 | M | EASTLAND MALL | EASTLAND MALL | 800 N GREEN RIVER RD | SPACE 224 | EVANSVILLE | IN | 47715-2471 | US | 3,240 |
| 757 | 987 | GA | 25 | A | 757 | JC | 3437 WILLIAM | 3437 WILLIAM | | | CAPE GIRARDEAU | MO | 63701-9507 | US | 3,000 |
| 2288 | 988 | GA | 25 | A | 2288 | M | WEST PARK MALL | WEST PARK MALL | 3049 WILLIAMS ST | SUITE 197 | CAPE GIRARDEAU | MO | 63703-6340 | US | 3,154 |
| 3441 | 989 | GA | 25 | A | 3441 | FS | 730 MARKET ST | 730 MARKET ST | | | FARMINGTON | MO | 63640-1951 | US | 3,060 |
| 5305 | 990 | GA | 25 | A | 5305 | SC | FENTON PLAZA | FENTON PLAZA | 53 FENTON PLAZA | | FENTON | MO | 63026-4110 | US | 3,222 |
| 789 | 991 | GA | 25 | A | 789 | FS | MANSION MALL SHPG CNTR | MANSION MALL SHPG CNTR | 1435 NORTHWESTWOOD | | POPLAR BLUFF | MO | 63901-3315 | US | 4,000 |
| 641 | 992 | GA | 25 | A | 641 | JC | 603 S BISHOP AVE | 603 S BISHOP AVE | SUITE A | | ROLLA | MO | 65401-4314 | US | 2,700 |
| 3350 | 993 | GA | 25 | B | 3350 | M | MALL AT TURTLE CREEK | MALL AT TURTLE CREEK | 3000 HIGHLAND AVE | SPACE 515 | JONESBORO | AR | 72401-6321 | US | 3,146 |
| 1152 | 994 | GA | 25 | B | 1152 | SC | TOWN WEST SHOPPING CENTER | TOWN WEST SHOPPING CENTER | 2505 W KINGS HIGHWAY | | PARAGOULD | AR | 72450-3921 | US | 3,000 |
| 868 | 995 | GA | 25 | B | 868 | JC | 111 N MISSOURI ST | 111 N MISSOURI ST | | | WEST MEMPHIS | AR | 72301-3109 | US | 3,515 |
| 328 | 996 | GA | 25 | B | 328 | FS | EAST TOWN SC | EAST TOWN SC | 2013 HIGHWAY 72 E | SPACE E | CORINTH | MS | 38834-6710 | US | 4,150 |
| 3828 | 997 | GA | 25 | B | 3828 | SC | 8110 CAMP CREEK BLVD | 8110 CAMP CREEK BLVD | SUITE 119 | | OLIVE BRANCH | MS | 38654-1613 | US | 2,800 |
| 212 | 998 | GA | 25 | B | 212 | M | SOUTHHAVEN TOWN CENTER | SOUTHHAVEN TOWN CENTER | 6592 TOWNE CENTER LOOP | SPACE 1070 | SOUTHAVEN | MS | 38671-0000 | US | 3,000 |
| 4410 | 1000 | GA | 25 | B | 4410 | M | WOLFCHASE GALLERIA | WOLFCHASE GALLERIA | 2760 N GERMAN TOWN PKWY | SUITE 105 | BARTLETT | TN | 38133-8154 | US | 3,489 |
| 942 | 1001 | GA | 25 | B | 942 | JC | OLD HICKORY SQUARE | OLD HICKORY SQUARE | 1970 N HIGHLAND AVE | | JACKSON | TN | 38305-4526 | US | 2,860 |
| 839 | 1002 | GA | 25 | B | 839 | SC | SOUTH PLAZA | SOUTH PLAZA | 4052 S PLAZA DR | | MEMPHIS | TN | 38116-6335 | US | 6,000 |
| 1324 | 1003 | GA | 25 | B | 1324 | FS | 4600 SUMMER AVE | 4600 SUMMER AVE | | | MEMPHIS | TN | 38122-4136 | US | 3,060 |
| 2311 | 1004 | GA | 25 | B | 2311 | SC | HICKORY RIDGE CROSSING S/C | HICKORY RIDGE CROSSING S/C | 3625 HICKORY HILL RD | | MEMPHIS | TN | 38115-5010 | US | 2,975 |
| 2437 | 1005 | GA | 25 | B | 2437 | SC | CENTER CITY SHPG CNTR | CENTER CITY SHPG CNTR | 152 N AVALON ST | | MEMPHIS | TN | 38104-2408 | US | 3,300 |
| 2011 | 1006 | GA | 25 | B | 2011 | FS | MILLINGTON SHPG CNTR | MILLINGTON SHPG CNTR | 8043 US HIGHWAY 51 N | | MILLINGTON | TN | 38053-1730 | US | 3,096 |
| 701 | 1007 | TG | 26 | B | 701 | FS | 1000 W BROADWAY ST | 1000 W BROADWAY ST | | | ARDMORE | OK | 73401-4531 | US | 4,000 |
| 162 | 1008 | TG | 26 | B | 162 | SC | ELK PLAZA SHPG CNTR | ELK PLAZA SHPG CNTR | 1521 N HIGHWAY 81 | | DUNCAN | OK | 73533-1407 | US | 3,200 |
| 2443 | 1009 | TG | 26 | B | 2443 | SC | NEILSON SQUARE | NEILSON SQUARE | 3514 W GARRIOTT RD | SPACE B-18 | ENID | OK | 73703-4909 | US | 2,600 |
| 15 | 1010 | TG | 26 | B | 15 | JC | 1202 NW SHERIDAN | 1202 NW SHERIDAN | | | LAWTON | OK | 73505-5210 | US | 2,700 |
| 1397 | 1011 | TG | 26 | B | 1397 | M | SOONER MALL | SOONER MALL | 3215 W MAIN ST | SPACE 211 | NORMAN | OK | 73072-4806 | US | 2,800 |
| 1872 | 1012 | TG | 26 | B | 1872 | M | QUAIL SPRINGS MALL | QUAIL SPRINGS MALL | 2501 W MEMORIAL RD | SPACE 205 | OKLAHOMA CITY | OK | 73134-8039 | US | 4,118 |
| 2037 | 1013 | TG | 26 | B | 2037 | JC | ROCKWELL PLAZA | ROCKWELL PLAZA | 7228 NORTHWEST HIGHWAY | | OKLAHOMA CITY | OK | 73132-0000 | US | 2,954 |
| 308 | 1014 | TG | 26 | B | 308 | JC | SHAWNEE SHOPPING CENTER | SHAWNEE SHOPPING CENTER | 4903 N UNION | SUITE 101 | SHAWNEE | OK | 74804-0000 | US | 3,000 |
| 4539 | 1016 | TG | 26 | B | 4539 | JC | 1204 GARTH BROOKS BLVD | 1204 GARTH BROOKS BLVD | | | YUKON | OK | 73099-4107 | US | 3,000 |
| 2032 | 1016 | TG | 26 | B | 2032 | M | CENTRAL MALL | CENTRAL MALL | 5111 ROGERS AVENUE | SUITE 40X | FORT SMITH | AR | 72903-2047 | US | 3,244 |
| 3586 | 1017 | TG | 26 | B | 3586 | SC | RED BUD CENTER | RED BUD CENTER | 2409 W KENOSHA | SUITE 113 | BROKEN ARROW | OK | 74012-8964 | US | 2,800 |
| 2425 | 1018 | TG | 26 | B | 2425 | FS | 998 W WILL ROGERS BLVD | 998 W WILL ROGERS BLVD | | | CLAREMORE | OK | 74017-5417 | US | 3,885 |
| 2088 | 1019 | TG | 26 | B | 2088 | M | ARROWHEAD MALL | ARROWHEAD MALL | 501 N MAIN ST | SPACE S2 | MUSKOGEE | OK | 74401-6348 | US | 2,694 |
| 886 | 1020 | TG | 26 | B | 886 | SC | TWO THOUSAND CENTER | TWO THOUSAND CENTER | 2000 S WOOD DR | | OKMULGEE | OK | 74447-5000 | US | 3,200 |
| 48 | 1021 | TG | 26 | B | 48 | SC | SMITH FARMS MARKETPLACE | SMITH FARMS MARKETPLACE | 9002 NORTH 121ST EAST AVE SUITE 700 | SUITE 700 | OWASSO | OK | 74055-0000 | US | 4,000 |
| 143 | 1022 | TG | 26 | B | 143 | SC | PIONEER SQUARE CENTER | PIONEER SQUARE CENTER | 715 N PERKINS RD | | STILLWATER | OK | 74075-5419 | US | 3,200 |
| 2797 | 1023 | TG | 26 | B | 2797 | FS | 1585 S MUSKOGEE AVE | 1585 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-6285 | US | 3,160 |
| 118 | 1024 | TG | 26 | B | 118 | JC | 7301 E ADMIRAL PL | 7301 E ADMIRAL PL | | | TULSA | OK | 74115-7910 | US | 4,425 |
| 1873 | 1025 | TG | 26 | B | 1873 | SC | TULSA HILLS SHOPPING CENTER | TULSA HILLS SHOPPING CENTER | 7323 S OLYMPIA AVE | | TULSA | OK | 74132-0000 | US | 3,000 |
| 3196 | 1026 | TG | 26 | B | 3196 | M | WOODLAND HILLS MALL | WOODLAND HILLS MALL | 7021 S MEMORIAL DR | SPACE 101 | TULSA | OK | 74133-2049 | US | 3,981 |
| 2133 | 1027 | TG | 26 | B | 2133 | SC | TRINITY VALLEY SHPG CNTR | TRINITY VALLEY SHPG CNTR | 2630 N JOSEY LN STE 101 | | CARROLLTON | TX | 75007-5541 | US | 2,980 |
| 2171 | 1028 | TG | 26 | B | 2171 | M | GALLERIA DALLAS | GALLERIA DALLAS | 13350 DALLAS PKWY | SUITE 3270 | DALLAS | TX | 75240-6658 | US | 3,246 |
| 3229 | 1029 | TG | 26 | B | 3229 | M | GOLDEN TRIANGLE MALL | GOLDEN TRIANGLE MALL | 2201 I 35 EAST | SPACE M2 | DENTON | TX | 76205-4730 | US | 2,800 |
| 6680 | 1030 | TG | 26 | B | 6680 | M | STONEBRIAR CENTRE | STONEBRIAR CENTRE | 2601 PRESTON RD | SUITE 1132 | FRISCO | TX | 75034-8498 | US | 2,023 |
| 6720 | 1031 | TG | 26 | B | 6720 | M | THE CENTRE AT PRESTON RIDGE | THE CENTRE AT PRESTON RIDGE | 8300 GAYLORD PARKWAY | SUITE 1 | FRISCO | TX | 75034-8567 | US | 3,000 |
| 2103 | 1032 | TG | 26 | B | 2103 | SC | GAINESVILLE SHOPPING CENTER | GAINESVILLE SHOPPING CENTER | 960 E HIGHWAY 82 | | GAINESVILLE | TX | 76240-2720 | US | 4,000 |
| 5593 | 1033 | TG | 26 | B | 5593 | M | GRAPEVINE MILLS | GRAPEVINE MILLS | 3000 GRAPEVINE MILLS PKWY | SPACE 414 | GRAPEVINE | TX | 76051-2008 | US | 3,550 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 975 | 1034 | TG | 26 | B | 975 | SC | WESTGATE SHPG CNTR | WESTGATE SHPG CNTR | 131 S CENTRAL EXPY | | MC KINNEY | TX | 75070-3743 | US | 3,250 |
| 4380 | 1035 | TG | 26 | B | 4380 | FS | 700 W 15TH ST | 700 W 15TH ST | | | PLANO | TX | 75075-8823 | US | 3,120 |
| 4600 | 1036 | TG | 26 | B | 4600 | SC | SHERMAN TOWN CENTER | SHERMAN TOWN CENTER | 4172 TOWN CENTER STREET | | SHERMAN | TX | 75090-0000 | US | 2,934 |
| 1604 | 1037 | TG | 26 | B | 1604 | JC | THE COLONY SQUARE | THE COLONY SQUARE | 5001 MAIN ST | SPACE 101 | THE COLONY | TX | 75056-2266 | US | 2,795 |
| 2801 | 1038 | TG | 26 | B | 2801 | SC | BALCH SPRINGS COMMONS | BALCH SPRINGS COMMONS | 12250 LAKE JUNE RD | SUITE 105 | BALCH SPRINGS | TX | 75180-0000 | US | 3,000 |
| 1422 | 1039 | TG | 26 | B | 1422 | SC | WYNNEWOOD VILLAGE | WYNNEWOOD VILLAGE | 655 W. ILLINOIS AVE STE 926 | | DALLAS | TX | 75224-1826 | US | 3,225 |
| 2049 | 1040 | TG | 26 | B | 2049 | SC | NORTHTOWN MALL | NORTHTOWN MALL | 3131 FOREST LANE | SPACE 403 | DALLAS | TX | 75234-7783 | US | 3,000 |
| 2529 | 1041 | TG | 26 | B | 2529 | FS | 3230 W DAVIS ST | 3230 W DAVIS ST | | | DALLAS | TX | 75211-2922 | US | 3,000 |
| 3048 | 1042 | TG | 26 | B | 3048 | SC | VILLAGE AT BACHMAN LAKE | VILLAGE AT BACHMAN LAKE | 3701 W NORTHWEST HWY | SUITE 226 | DALLAS | TX | 75220-4961 | US | 3,815 |
| 5130 | 1043 | TG | 26 | B | 5130 | SC | CITY MARKET PLACE | CITY MARKET PLACE | 2415 N HASKELL AVENUE SPACE 106 | | DALLAS | TX | 75204-3782 | US | 6,200 |
| 25 | 1044 | TG | 26 | B | 25 | SC | CENTERVILLE/CROSSROADS CENTER | CENTERVILLE/CROSSROADS CENTER | 1202 W CENTERVILLE RD # A | | GARLAND | TX | 75041-5905 | US | 2,800 |
| 1634 | 1045 | TG | 26 | B | 1634 | SC | BUCKINGHAM PLAZA | BUCKINGHAM PLAZA | 1501 A W BUCKINGHAM PLAZA | | GARLAND | TX | 75042-4204 | US | 3,000 |
| 3152 | 1046 | TG | 26 | B | 3152 | M | FIREWHEEL TOWN CENTER | FIREWHEEL TOWN CENTER | 130 CEDAR SAGE DRIVE | | GARLAND | TX | 75040-0000 | US | 2,848 |
| 3370 | 1047 | TG | 26 | B | 3370 | M | TOWN EAST MALL | TOWN EAST MALL | 1072 TOWN EAST MALL | | MESQUITE | TX | 75150-4116 | US | 4,186 |
| 3562 | 1048 | TG | 26 | B | 3562 | FS | TOWN EAST MALL OUTPARCEL | TOWN EAST MALL OUTPARCEL | 1638 N TOWN EAST BLVD | | MESQUITE | TX | 75150-5738 | US | 3,346 |
| 3854 | 1050 | TG | 26 | B | 3854 | SC | RICHARDSON HEIGHTS VILLAGE | RICHARDSON HEIGHTS VILLAGE | 100 S. CENTRAL EXPRESSWAY | SUITE 104 | RICHARDSON | TX | 75080-0000 | US | 2,534 |
| 3044 | 1051 | GA | 27 | B | 3044 | M | THE PARKS AT ARLINGTON | THE PARKS AT ARLINGTON | 3811 S COOPER ST | SPACE 1188 | ARLINGTON | TX | 76015-4134 | US | 3,587 |
| 4490 | 1052 | GA | 27 | B | 4490 | SC | BARDIN SHOPPING CENTER | BARDIN SHOPPING CENTER | 4638 S COOPER STREET # 196 | | ARLINGTON | TX | 76017-5863 | US | 3,017 |
| 1231 | 1053 | GA | 27 | B | 1231 | SC | THE PLAZA AT CEDAR HILL | THE PLAZA AT CEDAR HILL | 352 NORTH HIGHWAY 67 | SUITE 352 A | CEDAR HILL | TX | 75106-0000 | US | 3,000 |
| 26 | 1054 | GA | 27 | B | 26 | SC | SIERRA VISTA SC | SIERRA VISTA SC | 3434 W ILLINOIS AVE | BLDG 2 SUITE 202 | DALLAS | TX | 75211-8722 | US | 3,000 |
| 1631 | 1055 | GA | 27 | B | 1631 | JC | WHEATLAND PLAZA | WHEATLAND PLAZA | 3215 KIRNWOOD DR | SUITE 101 | DALLAS | TX | 75237-0000 | US | 2,975 |
| 1102 | 1056 | GA | 27 | B | 1102 | SC | THE CROSSING | THE CROSSING | 1001 N BECKLEY RD | SPACE 430C | DESOTO | TX | 75115-4261 | US | 2,899 |
| 2799 | 1057 | GA | 27 | B | 2799 | FS | 480 W 303 HWY | 480 W 303 HWY | | | GRAND PRAIRIE | TX | 75051-4805 | US | 3,062 |
| 27 | 1058 | GA | 27 | B | 27 | SC | PLYMOUTH PARK SHOPPING CENTER | PLYMOUTH PARK SHOPPING CENTER | 1735 N STORY RD | SUITE 105 | IRVING | TX | 75061-1852 | US | 3,808 |
| 1193 | 1059 | GA | 27 | B | 1193 | M | IRVING MALL | IRVING MALL | 3723 IRVING MALL | SPACE F-5A | IRVING | TX | 75062-5157 | US | 3,178 |
| 2041 | 1060 | GA | 27 | B | 2041 | SC | UNIVERSITY PLAZA | UNIVERSITY PLAZA | 401 N HIGHWAY 77 STE 20 | SPACE 4004 | WAXAHACHIE | TX | 75165-1874 | US | 2,680 |
| 2299 | 1061 | GA | 27 | B | 2299 | SC | ATHENS CENTER | ATHENS CENTER | 1111 E TYLER ST | SUITE 121 | ATHENS | TX | 75751-2182 | US | 2,850 |
| 226 | 1062 | GA | 27 | B | 226 | M | LONGVIEW MALL | LONGVIEW MALL | 3500 MCCANN RD | SUITE N01B | LONGVIEW | TX | 75605-4406 | US | 6,839 |
| 254 | 1063 | GA | 27 | B | 254 | JC | TOWN SOUTH CENTER | TOWN SOUTH CENTER | 103 N BRENTWOOD DR | SUITE 100 | LUFKIN | TX | 75901-0000 | US | 3,000 |
| 953 | 1064 | GA | 27 | B | 953 | FS | 101 E END BLVD S | 101 E END BLVD S | | | MARSHALL | TX | 75670-5601 | US | 3,060 |
| 948 | 1065 | GA | 27 | B | 948 | FS | 2305 S JEFFERSON AVE | 2305 S JEFFERSON AVE | | | MOUNT PLEASANT | TX | 75455-6011 | US | 3,060 |
| 1242 | 1066 | GA | 27 | B | 1242 | M | UNIVERSITY MALL | UNIVERSITY MALL | 1122 N UNIVERSITY DR # 0 | | NACOGDOCHES | TX | 75961-4264 | US | 3,000 |
| 13 | 1067 | GA | 27 | B | 13 | SC | PARIS TOWNE CENTER | PARIS TOWNE CENTER | 3562 LAMAR AVE | | PARIS | TX | 75460-5026 | US | 5,000 |
| 2265 | 1068 | GA | 27 | B | 2265 | SC | CENTER AT SULPHUR SPRINGS | CENTER AT SULPHUR SPRINGS | 1402 MOCKINGBIRD LN | | SULPHUR SPRINGS | TX | 75482-6006 | US | 2,850 |
| 253 | 1069 | GA | 27 | B | 253 | JC | 1121 E 5TH ST | 1121 E 5TH ST | | | TYLER | TX | 75701-3318 | US | 3,000 |
| 616 | 1070 | GA | 27 | B | 616 | JC | TYLER OUTLET | TYLER OUTLET | 3840 W HIGHWAY 64 | | TYLER | TX | 75704-6924 | US | 2,800 |
| 349 | 1071 | GA | 27 | B | 349 | FS | 2011 AIRLINE DR | 2011 AIRLINE DR | | | BOSSIER CITY | LA | 71111-3203 | US | 3,960 |
| 1748 | 1072 | GA | 27 | B | 1748 | M | PIERRE BOSSIER MALL | PIERRE BOSSIER MALL | 2950 E TEXAS ST | SUITE 552 | BOSSIER CITY | LA | 71111-3265 | US | 3,127 |
| 369 | 1073 | GA | 27 | B | 369 | FS | 3011 LOUISVILLE AVE | 3011 LOUISVILLE AVE | | | MONROE | LA | 71201-5136 | US | 4,000 |
| 215 | 1074 | GA | 27 | B | 215 | FS | BASIC PLAZA | BASIC PLAZA | 100 BASIC DRIVE | | WEST MONROE | LA | 71292-7900 | US | 3,575 |
| 5370 | 1075 | GA | 27 | B | 5370 | FS | 316 HIGHWAY 80 EAST | 316 HIGHWAY 80 EAST | | | CLINTON | MS | 39056-4718 | US | 2,616 |
| 243 | 1076 | GA | 27 | B | 243 | FS | GULFPORT PLAZA | GULFPORT PLAZA | 9368 HWY 49 | NO C AND D | GULFPORT | MS | 39503-4259 | US | 3,062 |
| 5523 | 1077 | GA | 27 | B | 5523 | JC | 53 LAKEWOOD DRIVE | 53 LAKEWOOD DRIVE | | | HATTIESBURG | MS | 39402-6109 | US | 3,200 |
| 5407 | 1078 | GA | 27 | B | 5407 | SC | 6351 I-55 NORTH #105 | 6351 I-55 NORTH #105 | | | JACKSON | MS | 39213-9742 | US | 2,820 |
| 1722 | 1079 | GA | 27 | B | 1722 | M | SAWMILL SQUARE | SAWMILL SQUARE | 910 SAWMILL RD | SUITE 213 | LAUREL | MS | 39440-3951 | US | 2,859 |
| 304 | 1080 | GA | 27 | B | 304 | JC | GREAT RIVER RD SC | GREAT RIVER RD SC | 287 SARGENT PRENTISS DR | | NATCHEZ | MS | 39120-4225 | US | 3,150 |
| 2522 | 1081 | GA | 27 | B | 2522 | M | PEMBERTON SQUARE | PEMBERTON SQUARE | 3506 PEMBERTON SQUARE BLVD | SPACE 40 | VICKSBURG | MS | 39180-5564 | US | 4,381 |
| 916 | 1082 | GA | 27 | B | 916 | SC | 1516 MILITARY RD | 1516 MILITARY RD | | SPACE D | BENTON | AR | 72015-2915 | US | 3,000 |
| 891 | 1083 | GA | 27 | B | 891 | SC | CONWAY COMMONS | CONWAY COMMONS | 555 ELSINGER BLVD | | CONWAY | AR | 72032-4714 | US | 2,867 |
| 353 | 1084 | GA | 27 | B | 353 | FS | 1330 N WEST AVE | 1330 N WEST AVE | | | EL DORADO | AR | 71730-3854 | US | 4,000 |
| 1076 | 1085 | GA | 27 | B | 1076 | JC | 10101 MABLEVALE PLAZA DRIVE | 10101 MABLEVALE PLAZA DRIVE | 5 | SPACE A | LITTLE ROCK | AR | 72209-4959 | US | 3,000 |
| 1207 | 1086 | GA | 27 | B | 1207 | SC | MAGNOLIA PLAZA | MAGNOLIA PLAZA | 50 HWY 79 BYPASS NORTH | PO BOX 296 | MAGNOLIA | AR | 71754-0000 | US | 2,800 |
| 5413 | 1087 | GA | 27 | B | 5413 | SC | NORTH PARK VILLAGE S/C | NORTH PARK VILLAGE S/C | 109 NORTH PARK DRIVE | | MONTICELLO | AR | 71655-3952 | US | 2,640 |
| 3843 | 1088 | GA | 27 | B | 3843 | M | MCCAIN MALL | MCCAIN MALL | 3929 MCCAIN SPACE I-5 | | NORTH LITTLE ROCK | AR | 72116-8088 | US | 2,500 |
| 2664 | 1089 | GA | 27 | B | 2664 | SC | TOWN AND COUNTRY PLAZA | TOWN AND COUNTRY PLAZA | 107 N POPLAR ST | | SEARCY | AR | 72143-6003 | US | 2,867 |
| 1224 | 1090 | GA | 27 | B | 1224 | SC | RICHMOND RANCH SC | RICHMOND RANCH SC | 220 RICHMOND RANCH RD | SPACE 2 | TEXARKANA | TX | 75503-3838 | US | 2,800 |
| 2581 | 1091 | GA | 27 | B | 2581 | M | CENTRAL MALL | CENTRAL MALL | 119 CENTRAL MALL | | TEXARKANA | TX | 75503-2447 | US | 2,503 |
| 841 | 1092 | TG | 28 | B | 841 | M | GREEN TREE MALL | GREEN TREE MALL | 757 E LEWIS AND CLARK PARKWAY | SUITE 204 | CLARKSVILLE | IN | 47129-2269 | US | 4,096 |
| 3509 | 1093 | TG | 28 | B | 3509 | JC | 2916 GRANT LINE RD | 2916 GRANT LINE RD | | UNIT 254 | NEW ALBANY | IN | 47150-0000 | US | 2,800 |
| 1321 | 1094 | TG | 28 | B | 1321 | M | TOWNE MALL | TOWNE MALL | 1704 N DIXIE HWY | SPACE A-4 | ELIZABETHTOWN | KY | 42701-9449 | US | 3,000 |
| 814 | 1095 | TG | 28 | B | 814 | SC | BASHFORD MANOR MALL | BASHFORD MANOR MALL | 3610 MALL RD | | LOUISVILLE | KY | 40218-5403 | US | 2,800 |
| 875 | 1096 | TG | 28 | B | 875 | SC | TYMBERWOOD CENTER | TYMBERWOOD CENTER | 4237-A OUTER LOOP | | LOUISVILLE | KY | 40219-3850 | US | 4,200 |
| 3487 | 1097 | TG | 28 | B | 3487 | M | MALL ST MATTHEWS | MALL ST MATTHEWS | 5000 SHELBYVILLE RD | SUITE 1153 | LOUISVILLE | KY | 40207-0000 | US | 2,968 |
| 3783 | 1098 | TG | 28 | B | 3783 | M | JEFFERSON MALL | JEFFERSON MALL | 4801 OUTER LOOP | SUITE D-628 | LOUISVILLE | KY | 40219-3205 | US | 3,000 |
| 5620 | 1099 | TG | 28 | B | 5620 | FS | SPRINGHURST TOWN CENTER | SPRINGHURST TOWN CENTER | 10621 FISHER PARK DR | | LOUISVILLE | KY | 40241-4138 | US | 3,000 |
| 1346 | 1100 | TG | 28 | B | 1346 | M | GREENWOOD MALL | GREENWOOD MALL | 2625 SCOTTSVILLE RD | SUITE 518 | BOWLING GREEN | KY | 42104-4477 | US | 3,228 |
| 1004 | 1101 | TG | 28 | B | 1004 | M | GOVERNORS SQUARE | GOVERNORS SQUARE | 2801 WILMA RUDOLPH BLVD | SUITE 230 | CLARKSVILLE | TN | 37040-5063 | US | 3,100 |
| 913 | 1102 | TG | 28 | B | 913 | FS | 777 SOUTH JEFFERSON | 777 SOUTH JEFFERSON | | | COOKEVILLE | TN | 38501-4071 | US | 2,794 |
| 2794 | 1103 | TG | 28 | B | 2794 | M | COOL SPRINGS GALLERIA | COOL SPRINGS GALLERIA | 1800 GALLERIA BLVD | SPACE 1035 | FRANKLIN | TN | 37067-1605 | US | 3,002 |
| 871 | 1104 | TG | 28 | B | 871 | M | RIVERGATE MALL | RIVERGATE MALL | 1000 RIVERGATE PKWY | SPACE 1610 | GOODLETTSVILLE | TN | 37072-0000 | US | 3,325 |
| 1393 | 1105 | TG | 28 | B | 1393 | SC | NORTHSIDE MARKETPLACE | NORTHSIDE MARKETPLACE | 2277 GALLATIN PIKE N | | MADISON | TN | 37115-2018 | US | 2,500 |
| 934 | 1106 | TG | 28 | B | 934 | SC | BROAD STREET CENTER | BROAD STREET CENTER | 1276 NW BROAD ST # 58 | | MURFREESBORO | TN | 37129-1713 | US | 2,500 |
| 4181 | 1107 | TG | 28 | B | 4181 | M | OPRY MILLS MALL | OPRY MILLS MALL | 390 OPRY MILLS DR | | NASHVILLE | TN | 37214-0000 | US | 2,900 |
| 6715 | 1108 | TG | 28 | B | 6715 | JC | ELYSIAN FIELD SHOPPING CENTER | ELYSIAN FIELD SHOPPING CENTER | 3991 NOLENSVILLE RD | | NASHVILLE | TN | 37211-4202 | US | 2,444 |
| 1920 | 1109 | TG | 28 | B | 1920 | SC | COLONIAL TOWNPARK | COLONIAL TOWNPARK | 801 INDUSTRIAL BLVD | SUITE 130 | SMYRNA | TN | 37167-6875 | US | 3,051 |
| 3658 | 1110 | TG | 28 | B | 3658 | FS | STARKVILLE CROSSING | STARKVILLE CROSSING | 812 HIGHWAY 12 | | STARKVILLE | MS | 39759-3580 | US | 3,010 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 1111 | TG | 28 | B | 494 | M | FAYETTE MALL | FAYETTE MALL | 3615 NICHOLASVILLE RD | SUITE 856 | LEXINGTON | KY | 40503-4409 | US | 3,456 |
| 5606 | 1112 | TG | 28 | B | 5606 | SC | HAMBURG PAVILION | HAMBURG PAVILION | 2160 SIR BARTON WAY | SPACE 139 | LEXINGTON | KY | 40509-2228 | US | 2,975 |
| 5353 | 1113 | TG | 28 | B | 5353 | M | RICHMOND MALL | RICHMOND MALL | 424 RICHMOND MALL | | RICHMOND | KY | 40475-2967 | US | 2,548 |
| 312 | 1114 | TG | 28 | B | 312 | JC | BRAINARD MARKET CENTER | BRAINARD MARKET CENTER | 480 GREENWAY VIEW DRIVE | SUITE 101 | CHATTANOOGA | TN | 37411-5689 | US | 2,800 |
| 485 | 1115 | TG | 28 | B | 485 | M | NORTHGATE MALL | NORTHGATE MALL | 218 NORTHGATE MALL | SPC H0045 | CHATTANOOGA | TN | 37415-6921 | US | 2,500 |
| 5244 | 1116 | TG | 28 | B | 5244 | FS | 2124 GUNBARREL ROAD | 2124 GUNBARREL ROAD | | | CHATTANOOGA | TN | 37421-2607 | US | 3,200 |
| 3946 | 1117 | TG | 28 | B | 3946 | M | MALL AT JOHNSON CITY | MALL AT JOHNSON CITY | 2011 N ROAN ST | SPACE D 5 | JOHNSON CITY | TN | 37601-3130 | US | 2,436 |
| 1332 | 1118 | TG | 28 | B | 1332 | M | FORT HENRY MALL | FORT HENRY MALL | 2101 FORT HENRY DR | SPACE 55 | KINGSPORT | TN | 37664-3659 | US | 2,884 |
| 2635 | 1119 | TG | 28 | B | 2635 | M | KNOXVILLE CENTER | KNOXVILLE CENTER | 3006 N MALL RD | SUITE 2292 | KNOXVILLE | TN | 37924-2054 | US | 2,865 |
| 5669 | 1120 | TG | 28 | B | 5669 | FS | 2611 PARK WAY | 2611 PARK WAY | | | PIGEON FORGE | TN | 37863-3213 | US | 2,950 |
| 5792 | 1121 | GA | 28 | B | 5792 | SC | EAST WEST COMMONS SHOPPING CENTER | EAST WEST COMMONS SHOPPING CENTER | 1757 EAST WEST CONNECTOR | SPACE 490 | AUSTELL | GA | 30106-1251 | US | 2,925 |
| 1680 | 1122 | TG | 28 | B | 1680 | SC | 5719 APPALACHIAN HWY | 5719 APPALACHIAN HWY | | | BLUE RIDGE | GA | 30513-4248 | US | 2,800 |
| 467 | 1123 | TG | 28 | B | 467 | SC | INDIAN HILLS SHOPPING CENTER | INDIAN HILLS SHOPPING CENTER | 475 HWY E 53 | | CALHOUN | GA | 30701-3058 | US | 2,800 |
| 5660 | 1124 | TG | 28 | B | 5660 | SC | RIVERSTONE PLAZA | RIVERSTONE PLAZA | 1437 RIVERSTONE PKWY | SPACE 110 | CANTON | GA | 30114-5623 | US | 3,225 |
| 1077 | 1125 | TG | 28 | B | 1077 | SC | CARROLLTON SC | CARROLLTON SC | 1305 S PARK ST | | CARROLLTON | GA | 30117-4433 | US | 2,800 |
| 1875 | 1126 | TG | 28 | B | 1875 | M | WALNUT SQUARE MALL | WALNUT SQUARE MALL | 816 WALNUT SQUARE BLVD | SUITE 40 | DALTON | GA | 30721-4595 | US | 2,375 |
| 5763 | 1127 | TG | 28 | B | 5763 | M | ARBOR PLACE MALL | ARBOR PLACE MALL | 6700 DOUGLAS BLVD | SPACE 1020 | DOUGLASVILLE | GA | 30135-1599 | US | 2,604 |
| 4746 | 1128 | TG | 28 | B | 4746 | SC | HIRAM PAVILLION | HIRAM PAVILLION | 5140 JIMMY LEE SMITH PKWY | SUITE 101 | HIRAM | GA | 30141-2736 | US | 2,800 |
| 4483 | 1129 | TG | 28 | B | 4483 | M | TOWN CENTER AT COBB | TOWN CENTER AT COBB | 400 BARRETT PARKWAY | SPACE 251 | KENNESAW | GA | 30144-4985 | US | 3,234 |
| 5325 | 1130 | TG | 28 | B | 5325 | FS | 4395 WADE GREEN ROAD | 4395 WADE GREEN ROAD | | | KENNESAW | GA | 30144-1246 | US | 3,200 |
| 870 | 1131 | TG | 28 | B | 870 | FS | 1314 TURNER MCCALL BLVD | 1314 TURNER MCCALL BLVD | | | ROME | GA | 30161-6070 | US | 3,150 |
| 4285 | 1132 | TG | 28 | B | 4285 | SC | WOODSTOCK SQUARE | WOODSTOCK SQUARE | 128 WOODSTOCK SQUARE AVE | SUITE 520 | WOODSTOCK | GA | 30189-0000 | US | 2,800 |
| 1606 | 1133 | GA | 29 | A | 1606 | SC | RIVERS EDGE CENTRE | RIVERS EDGE CENTRE | 560 JACKSON BLVD | | ERWIN | NC | 28339-0000 | US | 2,800 |
| 4110 | 1134 | GA | 29 | A | 4110 | SC | WHITE OAK CROSSING | WHITE OAK CROSSING | 175 SHENSTONE BLVD | | GARNER | NC | 27529-6904 | US | 2,800 |
| 4827 | 1135 | GA | 29 | A | 4827 | FS | 136 S W GREENVILLE BLVD | 136 S W GREENVILLE BLVD | | | GREENVILLE | NC | 27834-6906 | US | 3,829 |
| 1675 | 1136 | GA | 29 | A | 1675 | SC | VILLAGE SHOPPING CENTER | VILLAGE SHOPPING CENTER | 3020 N MAIN | SUITE 282 | HOPE MILLS | NC | 28348-1731 | US | 2,975 |
| 5741 | 1137 | GA | 29 | A | 5741 | FS | GATEWAY PLAZA | GATEWAY PLAZA | 1375 WESTERN BLVD | | JACKSONVILLE | NC | 28546-6663 | US | 3,055 |
| 2747 | 1138 | GA | 29 | A | 2747 | SC | THE SHOPPES AT MIDWAY PLANTATION | THE SHOPPES AT MIDWAY PLANTATION | 1002-E SHOPPES AT MIDWAY DRIVE | | KNIGHTDALE | NC | 27545-7313 | US | 3,000 |
| 2597 | 1139 | GA | 29 | A | 2597 | SC | OFFICE DEPOT JC | OFFICE DEPOT JC | 5084 FAYETTEVILLE RD | | LUMBERTON | NC | 28358-0000 | US | 3,000 |
| 443 | 1140 | GA | 29 | A | 443 | SC | NEW BERN COMMONS | NEW BERN COMMONS | 4501 NEW BERN AVE | SPACE 110 | RALEIGH | NC | 27610-1441 | US | 2,800 |
| 5667 | 1141 | GA | 29 | A | 5667 | M | TRIANGLE TOWN CENTER | TRIANGLE TOWN CENTER | 5959 TRIANGLE TOWN CETNER BLVD | SUITE AL 1004 | RALEIGH | NC | 27616-3268 | US | 2,631 |
| 5529 | 1142 | GA | 29 | A | 5529 | JC | 348 S COLLEGE RD | 348 S COLLEGE RD | | | WILMINGTON | NC | 28403-1632 | US | 2,519 |
| 3861 | 1143 | GA | 29 | A | 3861 | M | ASHEVILLE MALL | ASHEVILLE MALL | 3 SOUTH TUNNEL ROAD | SUITE A15 | ASHEVILLE | NC | 28805-2557 | US | 3,000 |
| 412 | 1144 | GA | 29 | A | 412 | M | NORTHLAKE MALL | NORTHLAKE MALL | 6801 NORTHLAKE MALL DR | SUITE 147 | CHARLOTTE | NC | 28216-0000 | US | 2,800 |
| 1684 | 1145 | GA | 29 | A | 1684 | SC | GALLERIA SHOPPING CENTER | GALLERIA SHOPPING CENTER | 1816 GALLERIA BLVD | SUITE A | CHARLOTTE | NC | 28270-2409 | US | 3,093 |
| 3831 | 1146 | GA | 29 | A | 3831 | SC | EASTWAY CROSSING | EASTWAY CROSSING | 3124 EASTWAY DR | SUITE 620 | CHARLOTTE | NC | 28205-5664 | US | 2,800 |
| 5592 | 1147 | GA | 29 | A | 5592 | JC | TARGET SC | TARGET SC | 850 CHANCELLOR PARK DR | | CHARLOTTE | NC | 28213-8231 | US | 2,800 |
| 5707 | 1148 | GA | 29 | A | 5707 | M | CONCORD MILLS | CONCORD MILLS | 8111 CONCORD MILLS BLVD | SPACE 414 | CONCORD | NC | 28027-6462 | US | 3,054 |
| 4820 | 1149 | GA | 29 | A | 4820 | FS | 1600 EAST FRANKLIN BLVD | 1600 EAST FRANKLIN BLVD | | | GASTONIA | NC | 28054-4747 | US | 4,648 |
| 3009 | 1150 | GA | 29 | A | 3009 | SC | POPLIN PLACE | POPLIN PLACE | 2897 WEST HIGHWAY 74 | | MONROE | NC | 28110-8434 | US | 2,800 |
| 1700 | 1151 | GA | 29 | A | 1700 | M | CAROLINA PLACE MALL | CAROLINA PLACE MALL | 11025 CAROLINA PLACE PARKWAY | SPACE C 30 | PINEVILLE | NC | 28134-8843 | US | 3,218 |
| 4672 | 1152 | GA | 29 | A | 4672 | FS | ROCK HILL SHOPPING CENTER | ROCK HILL SHOPPING CENTER | 2353 N CHERRY RD | | ROCK HILL | SC | 29732-2166 | US | 3,060 |
| 444 | 1153 | GA | 29 | B | 444 | SC | ATHENS CENTER | ATHENS CENTER | 3061 ATLANTA HIGHWAY | SUITE 201 | ATHENS | GA | 30606-3334 | US | 2,800 |
| 1190 | 1154 | GA | 29 | B | 1190 | M | GEORGIA SQUARE | GEORGIA SQUARE | 3700 ATLANTA HWY | SPACE 125 | ATHENS | GA | 30606-7201 | US | 2,750 |
| 486 | 1155 | GA | 29 | B | 486 | M | AUGUSTA MALL | AUGUSTA MALL | 3450 WRIGHTSBORO RD | SUITE 2290 | AUGUSTA | GA | 30909-2599 | US | 2,616 |
| 1642 | 1156 | GA | 29 | B | 1642 | FS | 1651 GORDON HIGHWAY | 1651 GORDON HIGHWAY | | | AUGUSTA | GA | 30906-2220 | US | 3,158 |
| 1199 | 1157 | GA | 29 | B | 1199 | FS | 3601 RIVERS AVE | 3601 RIVERS AVE | | | CHARLESTON | SC | 29405-7038 | US | 3,000 |
| 3471 | 1158 | GA | 29 | B | 3471 | M | NORTHWOODS MALL | NORTHWOODS MALL | 2150 NORTHWOODS BLVD | SPACE 812 | CHARLESTON | SC | 29406-0000 | US | 2,800 |
| 1525 | 1159 | GA | 29 | B | 1525 | SC | CHERRYDALE POINT SC | CHERRYDALE POINT SC | 1508 POINTSET HWY | SUITE A2 | GREENVILLE | SC | 29609-2929 | US | 2,400 |
| 5778 | 1160 | GA | 29 | B | 5778 | JC | TARGET SHOPPING CENTER | TARGET SHOPPING CENTER | 1106A WOODRUF RD | | GREENVILLE | SC | 29607-4109 | US | 2,898 |
| 3015 | 1161 | GA | 29 | B | 3015 | M | WESTGATE MALL | WESTGATE MALL | 205 W BLACKSTOCK RD SUITE 330 | SPACE E3 | SPARTANBURG | SC | 29301-3207 | US | 2,905 |
| 1166 | 1162 | GA | 29 | B | 1166 | SC | 1317 N MAIN ST | 1317 N MAIN ST | | SPACE A-1 | SUMMERVILLE | SC | 29483-7342 | US | 2,700 |
| 2446 | 1163 | GA | 29 | B | 2446 | SC | 62 E DERENNE AVE | 62 E DERENNE AVE | | | SAVANNAH | GA | 31406-6712 | US | 4,800 |
| 3858 | 1164 | GA | 29 | B | 3858 | M | OGLETHORPE MALL | OGLETHORPE MALL | 7804 ABERCORN EXT UNIT 36 | | SAVANNAH | GA | 31406-3502 | US | 2,754 |
| 5476 | 1165 | GA | 29 | B | 5476 | FS | 113 NORTHSIDE DRIVE EAST | 113 NORTHSIDE DRIVE EAST | | | STATESBORO | GA | 30458-4766 | US | 2,774 |
| 1312 | 1166 | GA | 29 | B | 1312 | SC | TARGET CENTER | TARGET CENTER | 1050-F FORDING ISLAND RD | | BLUFFTON | SC | 29910-0000 | US | 2,800 |
| 993 | 1167 | GA | 29 | B | 993 | SC | EAST FOREST PLAZA | EAST FOREST PLAZA | 5422 FOREST DR | SUITE 102 | COLUMBIA | SC | 29206-5401 | US | 3,200 |
| 5583 | 1168 | GA | 29 | B | 5583 | SC | COASTAL CENTRE | COASTAL CENTRE | 1610 CHURCH STREET STE M | | CONWAY | SC | 29526-2932 | US | 2,402 |
| 4458 | 1169 | GA | 29 | B | 4458 | M | MAGNOLIA MALL | MAGNOLIA MALL | 2701 DAVID H MCLEOD BLVD | SPACE 1452 | FLORENCE | SC | 29501-4028 | US | 3,124 |
| 4505 | 1170 | GA | 29 | B | 4505 | FS | 1901 W PALMETTO ST | 1901 W PALMETTO ST | | | FLORENCE | SC | 29501-4051 | US | 3,060 |
| 5232 | 1171 | GA | 29 | B | 5232 | FS | 713 WEST MAIN STREET | 713 WEST MAIN STREET | | | LEXINGTON | SC | 29072-2505 | US | 3,968 |
| 3018 | 1172 | GA | 29 | B | 3018 | SC | ARCADIAN SHORES COMMONS | ARCADIAN SHORES COMMONS | 10792 KINGS RD | SUITE 460 | MYRTLE BEACH | SC | 29572-6073 | US | 4,333 |
| 3934 | 1173 | GA | 29 | B | 3934 | M | COASTAL GRAND MALL | COASTAL GRAND MALL | 1304 COASTAL GRAND CIRCLE | SPACE 350 | MYRTLE BEACH | SC | 29577-3037 | US | 2,808 |
| 4366 | 1174 | GA | 29 | B | 4366 | JC | 1021 BROAD ST | 1021 BROAD ST | | | SUMTER | SC | 29150-2504 | US | 4,264 |
| 171 | 1175 | TG | 30 | B | 171 | SC | OAKLEAF TOWN CENTER | OAKLEAF TOWN CENTER | 8180 MERCHANTS GATE DR | SUITE 108 | JACKSONVILLE | FL | 32222-5821 | US | 2,800 |
| 205 | 1176 | TG | 30 | B | 205 | FS | 5606 NORMANDY BLVD | 5606 NORMANDY BLVD | | | JACKSONVILLE | FL | 32205-5412 | US | 2,800 |
| 454 | 1177 | TG | 30 | B | 454 | M | ST JOHNS TOWN CENTER | ST JOHNS TOWN CENTER | 4611 RIVER CITY DR | SPACE 101 | JACKSONVILLE | FL | 32246-7426 | US | 2,800 |
| 938 | 1178 | TG | 30 | B | 938 | JC | MEMORIAL HEALTH CARE PLAZA | MEMORIAL HEALTH CARE PLAZA | 3997 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216-4312 | US | 3,640 |
| 2178 | 1179 | TG | 30 | B | 2178 | SC | RIVER CITY MARKET PLACE | RIVER CITY MARKET PLACE | 13249 CITY SQUARE DR | SUITE 103 | JACKSONVILLE | FL | 32218-7288 | US | 2,800 |
| 2638 | 1180 | TG | 30 | B | 2638 | SC | MANDARIN CORNERS SC | MANDARIN CORNERS SC | 10991 SAN JOSE BLVD | SUITE 2 | JACKSONVILLE | FL | 32223-6600 | US | 3,000 |
| 3117 | 1181 | TG | 30 | B | 3117 | SC | JACKSONVILLE REGIONAL S/C | JACKSONVILLE REGIONAL S/C | 3000 DUNN AVE | | JACKSONVILLE | FL | 32218-4598 | US | 3,000 |
| 3424 | 1182 | TG | 30 | B | 3424 | SC | THE AVENUES MALL | THE AVENUES MALL | 10300 SOUTHSIDE BLVD | SPACE #135 | JACKSONVILLE | FL | 32256-0000 | US | 3,178 |
| 3663 | 1183 | TG | 30 | B | 3663 | SC | REGENCY COMMONS SC | REGENCY COMMONS SC | 651 COMMERCE CENTER DR | UNIT 515 | JACKSONVILLE | FL | 32225-7210 | US | 3,200 |
| 1291 | 1184 | TG | 30 | B | 1291 | M | ORANGE PARK MALL | ORANGE PARK MALL | 1910 WELLS RD | SPACE E-15 | ORANGE PARK | FL | 32073-6771 | US | 3,056 |
| 4028 | 1185 | TG | 30 | B | 4028 | SC | BELLAIRE PLAZA SHOPPING CENTER | BELLAIRE PLAZA SHOPPING CENTER | 2605 N ATLANTIC AVE # 16 | | DAYTONA BEACH | FL | 32118-3205 | US | 3,000 |
| 4864 | 1186 | TG | 30 | B | 4864 | M | VOLUSIA MALL | VOLUSIA MALL | 1700 VOLUSIA AVENUE #434 | | DAYTONA BEACH | FL | 32114-1361 | US | 3,189 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3284 | 1187 | TG | 30 | B | 3284 | JC | METRO POINTE CENTER | METRO POINTE CENTER | 2210 S KIRKMAN | | ORLANDO | FL | 32811-7604 | US | 2,944 |
| 4025 | 1188 | TG | 30 | B | 4025 | SC | COLONIAL PLAZA | COLONIAL PLAZA | 2764 E COLONIAL DR | | ORLANDO | FL | 32803-0000 | US | 6,664 |
| 4659 | 1189 | TG | 30 | B | 4659 | SC | GOLDENROD MARKETPLACE | GOLDENROD MARKETPLACE | 5963 S GOLDENROD RD | SUITE G | ORLANDO | FL | 32822-0000 | US | 6,000 |
| 5449 | 1190 | TG | 30 | B | 5449 | SC | 304 EAST MICHIGAN STREET | 304 EAST MICHIGAN STREET | | | ORLANDO | FL | 32806-0000 | US | 3,125 |
| 5530 | 1191 | TG | 30 | B | 5530 | FS | 5900 SOUTH ORANGE BLOSSOM TRAIL | 5900 SOUTH ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809-4606 | US | 3,000 |
| 5639 | 1192 | TG | 30 | B | 5639 | SC | HUNTERS CREEK SC | HUNTERS CREEK SC | 2105 TOWN CENTER BLVD | | ORLANDO | FL | 32837-6801 | US | 2,800 |
| 1265 | 1193 | TG | 30 | B | 1265 | JC | TOWN AND COUNTRY SC | TOWN AND COUNTRY SC | 205 HWY 19 SOUTH | | PALATKA | FL | 32177-3937 | US | 3,000 |
| 306 | 1195 | TG | 30 | B | 306 | SC | COBBLESTONE VILLAGE | COBBLESTONE VILLAGE | 370 CBL DR W | | SAINT AUGUSTINE | FL | 32086-0000 | US | 2,800 |
| 5497 | 1196 | TG | 30 | B | 5497 | M | SEMINOLE TOWNE CENTER | SEMINOLE TOWNE CENTER | 210 TOWN CENTER CIRCLE | SPACE K-3 | SANFORD | FL | 32771-7409 | US | 2,684 |
| 4387 | 1197 | TG | 30 | B | 4387 | M | ALTAMONTE MALL | ALTAMONTE MALL | 451 E ALTAMONTE DR | SPACE 1305 | ALTAMONTE SPRINGS | FL | 32701-0000 | US | 3,563 |
| 3561 | 1198 | TG | 30 | B | 3561 | SC | WEST VOLUSIA SHOPPING CENTER | WEST VOLUSIA SHOPPING CENTER | 2621 S WOODLAND BLVD | | DELAND | FL | 32720-8667 | US | 2,818 |
| 3226 | 1199 | TG | 30 | B | 3226 | SC | FERN PARK SC | FERN PARK SC | 159 E SEMORAN BLVD | SPACE C | FERN PARK | FL | 32730-2101 | US | 3,750 |
| 3698 | 1200 | TG | 30 | B | 3698 | M | MERRITT SQUARE MALL | MERRITT SQUARE MALL | 777 E MERRITT ISLAND CSWY | | MERRITT ISLAND | FL | 32952-3588 | US | 3,904 |
| 1212 | 1201 | TG | 30 | B | 1212 | SC | NEW SMYRNA BEACH REGIONAL S/C | NEW SMYRNA BEACH REGIONAL S/C | 1700 W HWY 44 | | NEW SMYRNA BEACH | FL | 32168-8349 | US | 2,900 |
| 3501 | 1202 | TG | 30 | B | 3501 | SC | WEST VOLUSIA TOWNE CENTRE | WEST VOLUSIA TOWNE CENTRE | 985 HARLEY STRICTLAND BLVD | SUITE 300 | ORANGE CITY | FL | 32763-0000 | US | 2,950 |
| 5747 | 1203 | TG | 30 | B | 5747 | SC | WATERFORD LAKES TOWN CENTER | WATERFORD LAKES TOWN CENTER | 357 N ALAFAYA TRAIL | SUITE B2 | ORLANDO | FL | 32828-7012 | US | 3,000 |
| 5621 | 1204 | TG | 30 | B | 5621 | M | OVIEDO MARKETPLACE | OVIEDO MARKETPLACE | 1430 OVIEDO MARKETPLACE BLVD | | OVIEDO | FL | 32765-7475 | US | 2,493 |
| 3525 | 1205 | TG | 30 | B | 3525 | SC | THE PAVILION AT PORT ORANGE | THE PAVILION AT PORT ORANGE | 5521 S WILLIAMSON BLVD | SUITE 405 | PORT ORANGE | FL | 32128-0000 | US | 2,916 |
| 1307 | 1206 | TG | 30 | B | 1307 | SC | CROSSROADS MARKET PLACE | CROSSROADS MARKET PLACE | 3055 COLUMBIA BLVD | SUITE B110 | TITUSVILLE | FL | 32780-7863 | US | 2,590 |
| 1283 | 1207 | TG | 30 | B | 1283 | SC | BIG LAKE SHOPPING CENTER | BIG LAKE SHOPPING CENTER | 946 S MAIN | | BELLE GLADE | FL | 33430-4226 | US | 3,000 |
| 3846 | 1208 | TG | 30 | B | 3846 | SC | 4395 BOCA SQUARE | 4395 BOCA SQUARE | 21661 STATE ROAD 7 | | BOCA RATON | FL | 33428-1812 | US | 3,040 |
| 3758 | 1209 | TG | 30 | B | 3758 | FS | K MART SHOPPING CENTER | K MART SHOPPING CENTER | 2061 S US 1 | | FORT PIERCE | FL | 34950-5149 | US | 3,060 |
| 3096 | 1210 | TG | 30 | B | 3096 | M | TREASURE COAST SQUARE | TREASURE COAST SQUARE | 3354 NW FEDERAL HWY | SPACE 3354 | JENSEN BEACH | FL | 34957-4404 | US | 2,803 |
| 3534 | 1211 | TG | 30 | B | 3534 | SC | 2863 N LAKE BLVD | 2863 N LAKE BLVD | SUITE 1 | | LAKE PARK | FL | 33403-1959 | US | 3,330 |
| 391 | 1212 | TG | 30 | B | 391 | JC | 140 NW CALIFORNIA BLVD | 140 NW CALIFORNIA BLVD | | | PORT SAINT LUCIE | FL | 34986-0000 | US | 2,805 |
| 326 | 1213 | TG | 30 | B | 326 | SC | SHOPPES AT MARKET PLACE | SHOPPES AT MARKET PLACE | 4203 SE FEDERAL HWY | SUITE 103 | STUART | FL | 34997-0000 | US | 2,900 |
| 5459 | 1214 | TG | 30 | B | 5459 | JC | INDIAN RIVER SQUARE | INDIAN RIVER SQUARE | 5960 20TH STREET | | VERO BEACH | FL | 32966-1019 | US | 3,000 |
| 246 | 1215 | TG | 30 | B | 246 | SC | HAMMOCK LANDING | HAMMOCK LANDING | 4311 NORFOLK PKWY | SUITE 102 | WEST MELBOURNE | FL | 32904-8617 | US | 2,800 |
| 3747 | 1216 | TG | 30 | B | 3747 | M | MELBOURNE SQUARE MALL | MELBOURNE SQUARE MALL | 1700 W NEW HAVEN AVE | | WEST MELBOURNE | FL | 32904-3910 | US | 2,887 |
| 2605 | 1217 | GA | 31 | B | 2605 | JC | BOYNTON TOWN CENTER | BOYNTON TOWN CENTER | 870 N CONGRESS AVE | SPACE G-130 | BOYNTON BEACH | FL | 33426-3301 | US | 2,800 |
| 5127 | 1218 | GA | 31 | B | 5127 | M | BOYNTON BEACH MALL | BOYNTON BEACH MALL | 801 N CONGRESS AVE | SPACE 967 | BOYNTON BEACH | FL | 33426-3334 | US | 3,143 |
| 3381 | 1219 | GA | 31 | B | 3381 | M | CORAL SQUARE MALL | CORAL SQUARE MALL | 9461A WEST ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071-6945 | US | 3,896 |
| 3609 | 1220 | GA | 31 | B | 3609 | SC | DELRAY TOWN CENTER | DELRAY TOWN CENTER | 4801 LINTON BLVD | | DELRAY BEACH | FL | 33445-6503 | US | 2,800 |
| 1271 | 1221 | GA | 31 | B | 1271 | FS | 3980 S MILITARY TRL | 3980 S MILITARY TRL | | | LAKE WORTH | FL | 33463-3434 | US | 3,182 |
| 1226 | 1222 | GA | 31 | B | 1226 | SC | BABY SUPERSTORE PLAZA | BABY SUPERSTORE PLAZA | 7554 W COMMERCIAL BLVD | | LAUDERHILL | FL | 33319-2132 | US | 3,000 |
| 1211 | 1223 | GA | 31 | B | 1211 | SC | CORAL SKY PLAZA | CORAL SKY PLAZA | 510 SR #7 | | ROYAL PALM BEACH | FL | 33411-0000 | US | 2,800 |
| 2873 | 1224 | GA | 31 | B | 2873 | M | WELLINGTON GREEN MALL | WELLINGTON GREEN MALL | 10300 W FOREST HILL BLVD | SPACE 101 | WELLINGTON | FL | 33414-0000 | US | 2,600 |
| 1548 | 1225 | GA | 31 | B | 1548 | SC | SEARS SC | SEARS SC | 4618 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-5724 | US | 3,600 |
| 3190 | 1226 | GA | 31 | B | 3190 | JC | 1749 N MILITARY TRL | 1749 N MILITARY TRL | | | WEST PALM BEACH | FL | 33409-4769 | US | 3,945 |
| 1268 | 1227 | GA | 31 | B | 1268 | FS | 18299 NW 27TH AVE | 18299 NW 27TH AVE | | | CAROL CITY | FL | 33056-3510 | US | 4,333 |
| 256 | 1228 | GA | 31 | B | 256 | SC | NORTH SPRINGS PLAZA | NORTH SPRINGS PLAZA | 9610 WESTVIEW DR | SPACE 152 | CORAL SPRINGS | FL | 33076-0000 | US | 3,006 |
| 1245 | 1229 | GA | 31 | B | 1245 | M | CORAL RIDGE MALL | CORAL RIDGE MALL | 3200 N FEDERAL HWY | | FORT LAUDERDALE | FL | 33306-1062 | US | 4,000 |
| 1249 | 1230 | GA | 31 | B | 1249 | M | LAUDERHILL MALL | LAUDERHILL MALL | 1429 N W 40TH AVENUE | | FORT LAUDERDALE | FL | 33313-5895 | US | 4,800 |
| 4946 | 1231 | GA | 31 | B | 4946 | SC | WEST BROWARD SHOPPING CENTER | WEST BROWARD SHOPPING CENTER | 3925 WEST BROWARD BLVD | SUITE 110 | FORT LAUDERDALE | FL | 33312-1042 | US | 3,216 |
| 5211 | 1232 | GA | 31 | B | 5211 | JC | WALMART SUPERCENTER | WALMART SUPERCENTER | 17776 NW 57TH AVE | | HIALEAH | FL | 33015-5118 | US | 2,800 |
| 6698 | 1233 | GA | 31 | B | 6698 | SC | VILLAVERDE SHOPPING CENTER | VILLAVERDE SHOPPING CENTER | 3102 W 76TH ST | | HIALEAH | FL | 33018-3803 | US | 3,000 |
| 6728 | 1234 | GA | 31 | B | 6728 | M | WESTLAND MALL | WESTLAND MALL | 1705 WEST 49 ST | SPACE 1040 | HIALEAH | FL | 33012-2930 | US | 3,662 |
| 4014 | 1235 | GA | 31 | B | 4014 | SC | SHERIDAN PLAZA | SHERIDAN PLAZA | 5101 SHERIDAN ST #24 | | HOLLYWOOD | FL | 33021-2833 | US | 3,000 |
| 4693 | 1236 | GA | 31 | B | 4693 | SC | OAKWOOD PLAZA | OAKWOOD PLAZA | 3771 OAKWOOD BLVD. | | HOLLYWOOD | FL | 33020-7112 | US | 3,000 |
| 4649 | 1237 | GA | 31 | B | 4649 | FS | REEF PLAZA | REEF PLAZA | 3981 OAKLAND PARK BLVD | | LAUDERDALE LAKES | FL | 33311-1007 | US | 4,011 |
| 3333 | 1238 | GA | 31 | B | 3333 | SC | LAKEWOOD SC | LAKEWOOD SC | 5471 W ATLANTIC BOULEVARD | | MARGATE | FL | 33063-5210 | US | 2,880 |
| 1269 | 1239 | GA | 31 | B | 1269 | SC | NORTHSIDE SC | NORTHSIDE SC | 7900 NW 27TH AVE | | MIAMI | FL | 33147-4902 | US | 7,375 |
| 1643 | 1240 | GA | 31 | B | 1643 | M | MIAMI INTERNATIONAL | MIAMI INTERNATIONAL | 1455 NW 107 AVE | SUITE 894 | MIAMI | FL | 33172-2723 | US | 4,285 |
| 2827 | 1241 | GA | 31 | B | 2827 | SC | CENTRAL PLAZA | CENTRAL PLAZA | 3717 NW 7TH ST | | MIAMI | FL | 33126-5501 | US | 4,953 |
| 3670 | 1242 | GA | 31 | B | 3670 | JC | 12460 BISCAYNE BLVD # 90 | 12460 BISCAYNE BLVD # 90 | | | MIAMI | FL | 33181-2521 | US | 3,188 |
| 3751 | 1243 | GA | 31 | B | 3751 | SC | BISCAYNE PLAZA SHOPPING CENTER | BISCAYNE PLAZA SHOPPING CENTER | 8020 NE 5TH AVE | SPACE 3 | MIAMI | FL | 33138-4510 | US | 2,538 |
| 3881 | 1244 | GA | 31 | B | 3881 | SC | IVES PLAZA | IVES PLAZA | 19946 NW 2ND AVE | | MIAMI | FL | 33169-2904 | US | 3,552 |
| 4889 | 1245 | GA | 31 | B | 4889 | FS | 11106 N W 7TH AVENUE | 11106 N W 7TH AVENUE | | | MIAMI | FL | 33168-2202 | US | 4,112 |
| 5716 | 1246 | GA | 31 | B | 5716 | M | DOLPHIN MALL | DOLPHIN MALL | 11401 NW 12TH ST | SPACE 342 | MIAMI | FL | 33172-0000 | US | 4,656 |
| 4284 | 1247 | GA | 31 | B | 4284 | SC | BOULEVARD SHOPS | BOULEVARD SHOPS | 11120 PINES BOULEVARD | | PEMBROKE PINES | FL | 33026-5210 | US | 3,000 |
| 4417 | 1248 | GA | 31 | B | 4417 | M | PEMBROKE LAKES MALL | PEMBROKE LAKES MALL | 11401 PINES BLVD | SUITE 346 | PEMBROKE PINES | FL | 33026-0000 | US | 3,092 |
| 4087 | 1249 | GA | 31 | B | 4087 | M | WESTFIELD BROWARD | WESTFIELD BROWARD | 8000 WEST BROWARD BLVD | SUITE 1109 | PLANTATION | FL | 33388-0000 | US | 3,200 |
| 6625 | 1250 | GA | 31 | B | 6625 | FS | 1790 N FEDERAL HWY | 1790 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062-3230 | US | 3,678 |
| 2230 | 1251 | GA | 31 | B | 2230 | M | SAWGRASS MILLS | SAWGRASS MILLS | 12801 W SUNRISE BLVD | SUITE 925 | SUNRISE | FL | 33323-4019 | US | 2,978 |
| 302 | 1252 | TG | 32 | B | 302 | SC | CORTEZ PLAZA | CORTEZ PLAZA | 641 CORTEZ RD W | | BRADENTON | FL | 34207-1549 | US | 3,200 |
| 4391 | 1253 | TG | 32 | B | 4391 | M | DESOTO SQUARE MALL | DESOTO SQUARE MALL | 303 DEL BLVD W | | BRADENTON | FL | 34205-7949 | US | 2,628 |
| 1202 | 1254 | TG | 32 | B | 1202 | SC | COASTAL WAY SHOPPING CENTER | COASTAL WAY SHOPPING CENTER | 13107 CORTEZ BLVD | | BROOKSVILLE | FL | 34613-4802 | US | 2,656 |
| 3635 | 1255 | TG | 32 | B | 3635 | M | WESTFIELD COUNTRYSIDE | WESTFIELD COUNTRYSIDE | 27001 US HWY NORTH SUITE # 2064 | | CLEARWATER | FL | 33761-3406 | US | 2,800 |
| 3278 | 1256 | TG | 32 | B | 3278 | M | LARGO MALL | LARGO MALL | 10500 ULMERTON RD | SUITE 272 | LARGO | FL | 33771-3544 | US | 3,106 |
| 5321 | 1257 | TG | 32 | B | 5321 | SC | SHOPPES AT PARK PLACE | SHOPPES AT PARK PLACE | 3790 PARK BLVD | | PINELLAS PARK | FL | 33781-3611 | US | 2,800 |
| 1499 | 1258 | TG | 32 | B | 1499 | M | GULF VIEW SQUARE | GULF VIEW SQUARE | 9409 US HIGHWAY 19 | SUITE 291 | PORT RICHEY | FL | 34668-4625 | US | 2,745 |
| 5472 | 1259 | TG | 32 | B | 5472 | JC | 1533 COMMERCIAL WAY | 1533 COMMERCIAL WAY | | | SPRING HILL | FL | 34606-0000 | US | 3,120 |
| 3467 | 1260 | TG | 32 | B | 3467 | SC | WATERS AVENUE SC | WATERS AVENUE SC | 3024 W WATERS AVE | | TAMPA | FL | 33634-2203 | US | 3,000 |
| 4124 | 1261 | TG | 32 | B | 4124 | SC | MITCHELL RANCH PLAZA | MITCHELL RANCH PLAZA | 3034 LITTLE ROAD | | TRINITY | FL | 34655-1806 | US | 2,400 |
| 325 | 1262 | TG | 32 | B | 325 | SC | 2737 SE HIGHWAY 70 | 2737 SE HIGHWAY 70 | | | ARCADIA | FL | 34266-5401 | US | 2,720 |
| 3605 | 1263 | TG | 32 | B | 3605 | FS | 1628 DEL PRADO BLVD S | 1628 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33990-3743 | US | 3,062 |

| 4435 | 1264 | TG | 32 | B | 4435 | SC | COCONUT POINT TOWN CENTER | COCONUT POINT TOWN CENTER | 8016 MEDITERRANEAN DR | SUITE 103 | ESTERO | FL | 33928-0000 | US | 2,832 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 1265 | TG | 32 | B | 80 | M | EDISON MALL | EDISON MALL | 4125 CLEVELAND AVE | SUITE 1025 | FORT MYERS | FL | 33901-0001 | US | 2,445 |
| 1247 | 1266 | TG | 32 | B | 1247 | SC | FT MYERS SHOPPING CENTER | FT MYERS SHOPPING CENTER | 4155 PALM BEACH BLVD | | FORT MYERS | FL | 33916-3410 | US | 3,000 |
| 1890 | 1267 | TG | 32 | B | 1890 | JC | 3792 CLEVELAND AVE | 3792 CLEVELAND AVE | | | FORT MYERS | FL | 33901-7909 | US | 4,110 |
| 4884 | 1268 | TG | 32 | B | 4884 | JC | CARRILON PLAZA | CARRILON PLAZA | 5072 AIRPORT ROAD NORTH | | NAPLES | FL | 34105-2414 | US | 3,000 |
| 5539 | 1269 | TG | 32 | B | 5539 | M | COASTLAND CENTER | COASTLAND CENTER | 1926 TAMIAMI TRAIL N | SPACE J8 | NAPLES | FL | 34102-4803 | US | 2,798 |
| 3316 | 1270 | TG | 32 | B | 3316 | M | PORT CHARLOTTE TOWN CENTER | PORT CHARLOTTE TOWN CENTER | 1441 TAMIAMI TRAIL | SPACE 795 | PORT CHARLOTTE | FL | 33948-1001 | US | 2,975 |
| 1635 | 1271 | TG | 32 | B | 1635 | M | TYRONE SQUARE | TYRONE SQUARE | 2361 TYRONE WAY | SPACE 768 | SAINT PETERSBURG | FL | 33710-3970 | US | 3,425 |
| 5161 | 1272 | TG | 32 | B | 5161 | SC | PALM PLAZA SHOPPING CENTER | PALM PLAZA SHOPPING CENTER | 4462 BEE RIDGE ROAD SPACE # 1 | | SARASOTA | FL | 34233-2502 | US | 3,290 |
| 1316 | 1273 | TG | 32 | B | 1316 | SC | 489 HIALEAH DR # 1 | 489 HIALEAH DR # 1 | | | HIALEAH | FL | 33010-5320 | US | 4,000 |
| 2 | 1274 | TG | 32 | B | 2 | SC | THE SHOPS AT MIDTOWN MIAMI | THE SHOPS AT MIDTOWN MIAMI | 3401 N MIAMI AVE | SUITE 160 | MIAMI | FL | 33127-3537 | US | 2,675 |
| 184 | 1275 | TG | 32 | B | 184 | SC | FLAGLER PARK PLAZA | FLAGLER PARK PLAZA | 10720 FLAGLER ST # 9 | | MIAMI | FL | 33174-4406 | US | 2,250 |
| 1297 | 1276 | TG | 32 | B | 1297 | M | MALL OF AMERICAS | MALL OF AMERICAS | 7795 WEST FLAGLER ST | SUITE 51 | MIAMI | FL | 33144-2303 | US | 4,380 |
| 1313 | 1277 | TG | 32 | B | 1313 | CB | 141 E FLAGLER ST | 141 E FLAGLER ST | | | MIAMI | FL | 33131-1101 | US | 7,002 |
| 1583 | 1278 | TG | 32 | B | 1583 | JC | 6661 SW 8TH ST | 6661 SW 8TH ST | | | MIAMI | FL | 33144-4817 | US | 3,300 |
| 3655 | 1279 | TG | 32 | B | 3655 | SC | FLAGLER PARK PLAZA | FLAGLER PARK PLAZA | 8297 W FLAGLER ST | | MIAMI | FL | 33144-2070 | US | 5,000 |
| 3880 | 1280 | TG | 32 | B | 3880 | CB | PASEO DEL PRADO | PASEO DEL PRADO | 1199 W FLAGLER ST | | MIAMI | FL | 33130-1055 | US | 2,866 |
| 4976 | 1281 | TG | 32 | B | 4976 | FS | 2199 WEST FLAGLER STREET | 2199 WEST FLAGLER STREET | | | MIAMI | FL | 33135-1638 | US | 4,323 |
| 1073 | 1282 | TG | 32 | B | 1073 | CB | 215 LINCOLN RD | 215 LINCOLN RD | | | MIAMI BEACH | FL | 33139-3116 | US | 2,400 |
| 1539 | 1283 | TG | 32 | B | 1539 | M | SOUTHLAND MALL | SOUTHLAND MALL | 20505 S DIXIE HWY | SUITE 1767 | CUTLER BAY | FL | 33189-1227 | US | 3,847 |
| 2880 | 1284 | TG | 32 | B | 2880 | SC | HIALEAH SPEEDWAY CENTER | HIALEAH SPEEDWAY CENTER | 3665 W 18TH AVE | | HIALEAH | FL | 33012-0000 | US | 3,000 |
| 3930 | 1285 | TG | 32 | B | 3930 | SC | EL MERCADO SHOPPING CENTER | EL MERCADO SHOPPING CENTER | 2404 WEST 60TH STREET | | HIALEAH | FL | 33016-0000 | US | 3,200 |
| 4314 | 1286 | TG | 32 | B | 4314 | FS | 495 W 49TH ST | 495 W 49TH ST | | | HIALEAH | FL | 33012-3602 | US | 4,786 |
| 5007 | 1287 | TG | 32 | B | 5007 | SC | HOMESTEAD TOWN SQUARE | HOMESTEAD TOWN SQUARE | 805 N HOMESTEAD BLVD | | HOMESTEAD | FL | 33033-0000 | US | 4,105 |
| 1165 | 1289 | TG | 32 | B | 1165 | SC | WESTCHESTER S/C | WESTCHESTER S/C | 8681 SW 24TH ST | | MIAMI | FL | 33155-2337 | US | 3,833 |
| 1603 | 1290 | TG | 32 | B | 1603 | SC | LAS AMERICAS PLAZA V | LAS AMERICAS PLAZA V | 11965 SW 26TH ST | SUITE G1 | MIAMI | FL | 33175-2471 | US | 2,975 |
| 3466 | 1291 | TG | 32 | B | 3466 | SC | BIRD 107 PLAZA | BIRD 107 PLAZA | 10615 SW 40TH ST | | MIAMI | FL | 33165-3612 | US | 2,840 |
| 3913 | 1292 | TG | 32 | B | 3913 | M | DADELAND MALL | DADELAND MALL | 7233 N KENDALL DRIVE | SPACE 3020 | MIAMI | FL | 33156-7808 | US | 3,216 |
| 5275 | 1293 | TG | 32 | B | 5275 | FS | 15703 SW 88TH STREET | 15703 SW 88TH STREET | | | MIAMI | FL | 33196-1001 | US | 3,485 |
| 1230 | 1294 | GA | 33 | B | 1230 | SC | WEST TOWN CORNERS | WEST TOWN CORNERS | 280 S SR 434 | SUITE 1043 | ALTAMONTE SPRINGS | FL | 32714-3859 | US | 3,200 |
| 295 | 1295 | GA | 33 | B | 295 | SC | APOPKA LAND REGIONAL MALL | APOPKA LAND REGIONAL MALL | 759 S ORANGE BLOSSOM TRL | NO 17 | APOPKA | FL | 32703-3708 | US | 3,000 |
| 1206 | 1296 | GA | 33 | B | 1206 | SC | SHOPS AT CLERMONT | SHOPS AT CLERMONT | 2670 E HIGHWAY 50 BAYS 3 AND F | | CLERMONT | FL | 34711-3184 | US | 2,800 |
| 1780 | 1297 | GA | 33 | B | 1780 | SC | BUTLER PLAZA NORTH | BUTLER PLAZA NORTH | 3965 PLAZA BLVD SUITE 50 | | GAINESVILLE | FL | 32608-2443 | US | 6,144 |
| 3328 | 1298 | GA | 33 | B | 3328 | M | THE OAKS MALL | THE OAKS MALL | 6477 W NEWBERRY RD | SPACE C-12 | GAINESVILLE | FL | 32605-4338 | US | 3,871 |
| 5446 | 1299 | GA | 33 | B | 5446 | SC | ROLLING ACRES PLAZA AT THE VILLAGES | ROLLING ACRES PLAZA AT THE VILLAGES | 664 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-3777 | US | 2,800 |
| 347 | 1300 | GA | 33 | B | 347 | M | LAKE SQUARE MALL | LAKE SQUARE MALL | 10401 US HIGHWAY 441 STE 064 | | LEESBURG | FL | 34788-7243 | US | 3,407 |
| 221 | 1301 | GA | 33 | B | 221 | JC | SILVER SPRINGS COMMONS | SILVER SPRINGS COMMONS | 4920 E SILVER SPRINGS BLVD | SUITE 101 | OCALA | FL | 34470-3284 | US | 2,975 |
| 1922 | 1302 | GA | 33 | B | 1922 | M | PADDOCK MALL | PADDOCK MALL | 3100 SW COLLEGE RD STE 280A | | OCALA | FL | 34474-0000 | US | 3,000 |
| 216 | 1303 | GA | 33 | B | 216 | SC | WINTER GARDEN VILLAGE | WINTER GARDEN VILLAGE | 3311 DANIELS RD | SUITE 102 | WINTER GARDEN | FL | 34787-0000 | US | 2,728 |
| 1234 | 1304 | GA | 33 | B | 1234 | JC | SHOPS AT AUBURNDALE | SHOPS AT AUBURNDALE | 2052 HWY 92 WEST | | AUBURNDALE | FL | 33823-0000 | US | 3,180 |
| 229 | 1305 | GA | 33 | B | 229 | SC | 1260 N BROADWAY AVE | 1260 N BROADWAY AVE | | NO 2A AND 3A | BARTOW | FL | 33830-3343 | US | 3,000 |
| 4559 | 1306 | GA | 33 | B | 4559 | SC | CITRUS CENTER | CITRUS CENTER | 2657 E GULF TO LAKE HIGHWAY | | INVERNESS | FL | 34453-3216 | US | 2,700 |
| 5651 | 1307 | GA | 33 | B | 5651 | M | EAGLE RIDGE MALL | EAGLE RIDGE MALL | 753 EAGLE RIDGE DR | SPACE 320 | LAKE WALES | FL | 33853-4740 | US | 3,500 |
| 559 | 1308 | GA | 33 | B | 559 | M | LAKELAND SQUARE MALL | LAKELAND SQUARE MALL | 3800 US HIGHWAY 98 NORTH | SUITE 470 | LAKELAND | FL | 33809-3824 | US | 2,994 |
| 3473 | 1309 | GA | 33 | B | 3473 | FS | IMPERIAL MALL S/C | IMPERIAL MALL S/C | 3595 S FLORIDA AVE | | LAKELAND | FL | 33803-4860 | US | 3,000 |
| 4018 | 1310 | GA | 33 | B | 4018 | M | LAKESHORE MALL | LAKESHORE MALL | 901 US WEST 27 | SUITE 5 | SEBRING | FL | 33870-2124 | US | 3,019 |
| 3618 | 1311 | GA | 33 | B | 3618 | SC | NORTHWOOD SC | NORTHWOOD SC | 1227 BRUCE B DOWNS BLVD | | WESLEY CHAPEL | FL | 33543-0000 | US | 2,800 |
| 3538 | 1312 | GA | 33 | B | 3538 | FS | 1101 3RD ST SW | 1101 3RD ST SW | | | WINTER HAVEN | FL | 33880-3910 | US | 3,000 |
| 4479 | 1313 | GA | 33 | B | 4479 | JC | 7731 GALL BOULEVARD | 7731 GALL BOULEVARD | | | ZEPHYRHILLS | FL | 33541-4315 | US | 2,800 |
| 1921 | 1314 | GA | 33 | B | 1921 | SC | POSNER COMMONS | POSNER COMMONS | 1500 POSNER BLVD | | DAVENPORT | FL | 33837-3627 | US | 2,800 |
| 223 | 1315 | GA | 33 | B | 223 | SC | AMERICAN PLAZA S/C | AMERICAN PLAZA S/C | 1524 W IRLO BRONSON MEMORIAL HWY | | KISSIMMEE | FL | 34741-4002 | US | 3,150 |
| 1398 | 1316 | GA | 33 | B | 1398 | SC | CYPRESS COURTYARD | CYPRESS COURTYARD | 1078 CYPRESS PKWY | | KISSIMMEE | FL | 34759-0000 | US | 2,800 |
| 2120 | 1317 | GA | 33 | B | 2120 | SC | ROLLING OAKS COMMONS | ROLLING OAKS COMMONS | 3211 ROLLING OAKS BOULEVARD | | KISSIMMEE | FL | 34747-3053 | US | 6,000 |
| 4629 | 1318 | GA | 33 | B | 4629 | SC | THE CROSSLANDS AT OSCEOLA PARKWAY | THE CROSSLANDS AT OSCEOLA PARKWAY | 608 CENTERVIEW BLVD | | KISSIMMEE | FL | 34741-7649 | US | 6,004 |
| 5475 | 1319 | GA | 33 | B | 5475 | JC | KISSIMMEE COMMONS SHOPPING CENTER | KISSIMMEE COMMONS SHOPPING CENTER | 4386 W VINE ST | | KISSIMMEE | FL | 34746-0000 | US | 2,900 |
| 5786 | 1320 | GA | 33 | B | 5786 | SC | THE SHOPPES AT THE PARKWAY | THE SHOPPES AT THE PARKWAY | 6123 W IRLO BRONSON HIGHWAY | | KISSIMMEE | FL | 34747-4512 | US | 2,450 |
| 1097 | 1321 | GA | 33 | B | 1097 | SC | HIGHLAND LAKES SHOPPING CENTER | HIGHLAND LAKES SHOPPING CENTER | 7457 W COLONIAL DR # 269 | SPACE 14 | ORLANDO | FL | 32818-6508 | US | 3,078 |
| 1651 | 1322 | GA | 33 | B | 1651 | M | THE FLORIDA MALL | THE FLORIDA MALL | 8001 S ORANGE BLOSSOM TRAIL | SPACE 308 A | ORLANDO | FL | 32809-7664 | US | 3,545 |
| 3260 | 1323 | GA | 33 | B | 3260 | M | THE FLORIDA MALL | THE FLORIDA MALL | 8001 S ORANGE BLOSSOM TRAIL STE 760 | SPACE 760 | ORLANDO | FL | 32809-7668 | US | 3,000 |
| 730 | 1324 | GA | 33 | B | 730 | JC | SAINT CLOUD COMMONS | SAINT CLOUD COMMONS | 4554 13TH ST | SPACE A | SAINT CLOUD | FL | 34769-6706 | US | 3,825 |
| 1096 | 1325 | GA | 33 | B | 1096 | SC | BLOOMINGDALE SQUARE | BLOOMINGDALE SQUARE | 933 E BLOOMINGDALE AVE # 935 | SPACE 201 AND 203 | BRANDON | FL | 33511-8118 | US | 3,375 |
| 4856 | 1326 | GA | 33 | B | 4856 | SC | THE PLAZA AT BRANDON TOWN CENTER | THE PLAZA AT BRANDON TOWN CENTER | 175 BRANDON TOWN CENTER DRIVE | | BRANDON | FL | 33511-4754 | US | 3,150 |
| 4862 | 1327 | GA | 33 | B | 4862 | M | WESTFIELD BRANDON | WESTFIELD BRANDON | 659 BRANDON TOWN CENTER MALL | | BRANDON | FL | 33511-5005 | US | 3,440 |
| 206 | 1328 | GA | 33 | B | 206 | FS | 1801 JAMES L REDMAN PKWY | 1801 JAMES L REDMAN PKWY | | | PLANT CITY | FL | 33566-6913 | US | 3,060 |
| 210 | 1329 | GA | 33 | B | 210 | FS | 4004 N ARMENIA AVE | 4004 N ARMENIA AVE | | | TAMPA | FL | 33607-1002 | US | 3,060 |
| 232 | 1330 | GA | 33 | B | 232 | M | WESTFIELD CITRUS PARK | WESTFIELD CITRUS PARK | 8130 CITRUS PARK DRIVE | | TAMPA | FL | 33625-3319 | US | 3,299 |
| 1243 | 1331 | GA | 33 | B | 1243 | SC | EAST GATE SHOPPING CENTER | EAST GATE SHOPPING CENTER | 2329 E HILLSBOROUGH AVE | | TAMPA | FL | 33610-4404 | US | 3,360 |
| 3865 | 1332 | GA | 33 | B | 3865 | SC | CARROLLWOOD COMMONS | CARROLLWOOD COMMONS | 15166 N DALE MABRY HWY | | TAMPA | FL | 33618-1817 | US | 2,813 |
| 4017 | 1333 | GA | 33 | B | 4017 | SC | UNIVERSITY PLAZA | UNIVERSITY PLAZA | 13620 UNIVERSITY PLAZA  SPACE #10 | | TAMPA | FL | 33613-4649 | US | 3,000 |
| 6641 | 1334 | GA | 33 | B | 6641 | M | WESTSHORE PLAZA | WESTSHORE PLAZA | 346 WESTSHORE PLAZA | SPACE A12 | TAMPA | FL | 33609-1813 | US | 3,122 |
| 3672 | 1335 | TG | 34 | B | 3672 | M | AUBURN MALL | AUBURN MALL | 1627 OPELIKA RD | SUITE 11 | AUBURN | AL | 36830-2871 | US | 2,500 |
| 4418 | 1336 | TG | 34 | B | 4418 | M | REGENCY SQUARE MALL | REGENCY SQUARE MALL | 301 COX CREEK PKY | | FLORENCE | AL | 35630-1292 | US | 2,500 |
| 418 | 1337 | TG | 34 | B | 418 | JC | PALISADES SC | PALISADES SC | 304 OXMOOR RD | | HOMEWOOD | AL | 35209-6116 | US | 2,700 |
| 4935 | 1338 | TG | 34 | B | 4935 | M | RIVERCHASE GALLERIA | RIVERCHASE GALLERIA | 2000 RIVERCHASE GALLERIA | SUITE 101 | HOOVER | AL | 35244-2316 | US | 2,821 |
| 5262 | 1339 | TG | 34 | B | 5262 | SC | ENTERPRISE PLAZA SHOPPING CENTER | ENTERPRISE PLAZA SHOPPING CENTER | 6140 UNIVERSITY | | HUNTSVILLE | AL | 35806-1772 | US | 3,400 |
| 3127 | 1340 | TG | 34 | B | 3127 | SC | OLIVER CREEK CROSSING | OLIVER CREEK CROSSING | 6641 ATLANTA HWY | | MONTGOMERY | AL | 36117-4233 | US | 2,800 |

| 490 | 1341 | TG | 34 | B | 490 | FS | 1220 HIGHLAND AVENUE | 1220 HIGHLAND AVENUE | 600 SKYLAND BLVD E | SPACE 4A | SELMA | AL | 36701-4124 | US | 2,772 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1766 | 1342 | TG | 34 | B | 1766 | SC | FOOD WORLD PLAZA SOUTH | FOOD WORLD PLAZA SOUTH | | | TUSCALOOSA | AL | 35405-4037 | US | 4,736 |
| 3038 | 1343 | TG | 34 | B | 3038 | SC | BRADLEY PARK CROSSING | BRADLEY PARK CROSSING | 1591 BRADLEY PARK DRIVE | SUITE E7 | COLUMBUS | GA | 31907-0000 | US | 2,800 |
| 3114 | 1344 | TG | 34 | B | 3114 | M | PEACHTREE MALL | PEACHTREE MALL | 3131 MANCHESTER EXPRESSWAY | SPACE 56 | COLUMBUS | GA | 31909-6400 | US | 2,866 |
| 4272 | 1345 | TG | 34 | B | 4272 | SC | NORTHPOINTE MARKET CENTER | NORTHPOINTE MARKET CENTER | 6120 NORTHPOINT PKWY | SUITE 100 | ALPHARETTA | GA | 30022-3010 | US | 3,200 |
| 3956 | 1346 | TG | 34 | B | 3956 | M | PERIMETER MALL | PERIMETER MALL | 4400 ASHFORD DUNWOODY RD | SUITE 1715 | ATLANTA | GA | 30346-0000 | US | 2,886 |
| 5717 | 1347 | TG | 34 | B | 5717 | M | CUMBERLAND MALL | CUMBERLAND MALL | 2860 CUMBERLAND MALL SE | SUITE 1446 | ATLANTA | GA | 30339-3139 | US | 2,733 |
| 4263 | 1348 | TG | 34 | B | 4263 | JC | 5038 BUFORD HWY | 5038 BUFORD HWY | | | CHAMBLEE | GA | 30341-2997 | US | 3,956 |
| 1856 | 1349 | TG | 34 | B | 1856 | SC | TARGET SC | TARGET SC | 1555 MARKET PLACE BLVD | | CUMMING | GA | 30041-7935 | US | 2,800 |
| 3954 | 1350 | TG | 34 | B | 3954 | M | GWINNETT PLACE MALL | GWINNETT PLACE MALL | 2100 PLEASANT HILL RD | A 06 | DULUTH | GA | 30096-4701 | US | 3,804 |
| 854 | 1351 | TG | 34 | B | 854 | SC | MARIETTA TRADE CENTER | MARIETTA TRADE CENTER | 180 COBB PARKWAY S | SUITE 440 | MARIETTA | GA | 30060-9006 | US | 3,070 |
| 744 | 1352 | TG | 34 | B | 744 | SC | MEMORIAL BEND SHOPPING CENTER | MEMORIAL BEND SHOPPING CENTER | 5234 MEMORIAL DR | SUITE D | STONE MOUNTAIN | GA | 30083-3113 | US | 5,500 |
| 5700 | 1353 | TG | 34 | B | 5700 | SC | STONE MOUNTAIN SQUARE | STONE MOUNTAIN SQUARE | 5370 US HWY 78 | SUITE 310 | STONE MOUNTAIN | GA | 30087-3581 | US | 3,200 |
| 5739 | 1354 | TG | 34 | B | 5739 | SC | COFER CROSSING SHOPPING CENTER | COFER CROSSING SHOPPING CENTER | 4307 LAWRENCEVILLE HWY | | TUCKER | GA | 30084-3719 | US | 3,200 |
| 1463 | 1355 | TG | 34 | B | 1463 | M | GREENBRIAR MALL | GREENBRIAR MALL | 2841 GREENBRIAR PKY SW | SPACE N220 | ATLANTA | GA | 30331-2620 | US | 4,786 |
| 2325 | 1356 | TG | 34 | B | 2325 | M | THE MALL WEST END | THE MALL WEST END | 861 RALPH DAVID ABERNATHY BLVD SW | | ATLANTA | GA | 30310-1828 | US | 3,491 |
| 2003 | 1357 | TG | 34 | B | 2003 | SC | CAMP CREEK MARKETPLACE | CAMP CREEK MARKETPLACE | 3662 MARKET PLACE BLVD | STE 720 | EAST POINT | GA | 30344-2927 | US | 2,873 |
| 420 | 1358 | TG | 34 | B | 420 | JC | 150 PAVILLION PARKWAY | 150 PAVILLION PARKWAY | | B7-B8 | FAYETTEVILLE | GA | 30214-7308 | US | 3,000 |
| 989 | 1359 | TG | 34 | B | 989 | SC | GRIFFIN CROSSROADS | GRIFFIN CROSSROADS | 1575 N EXPRESSWAY | | GRIFFIN | GA | 30223-1746 | US | 2,800 |
| 862 | 1360 | TG | 34 | B | 862 | SC | WALNUT CREEK PLAZA | WALNUT CREEK PLAZA | 1461 GRAY HWY | SUITE 4 | MACON | GA | 31211-1905 | US | 3,375 |
| 2068 | 1361 | TG | 34 | B | 2068 | SC | 4673 PRESIDENTIAL PARKWAY | 4673 PRESIDENTIAL PARKWAY | SUITE 206 | | MACON | GA | 31206-0000 | US | 2,783 |
| 4476 | 1362 | TG | 34 | B | 4476 | M | SOUTHLAKE MALL | SOUTHLAKE MALL | 2460 SOUTHLAKE MALL | | MORROW | GA | 30260-2334 | US | 3,534 |
| 5653 | 1363 | TG | 34 | B | 5653 | JC | 2005 MT ZION RD | 2005 MT ZION RD | | | MORROW | GA | 30260-3313 | US | 3,206 |
| 2556 | 1364 | TG | 34 | B | 2556 | SC | NEWNAN CROSSING SHOPPING CENTER | NEWNAN CROSSING SHOPPING CENTER | 561 BULLSBORO DR | | NEWNAN | GA | 30263-1045 | US | 3,000 |
| 958 | 1365 | TG | 34 | B | 958 | SC | WARNER ROBINS PLACE | WARNER ROBINS PLACE | 2724 WATSON BLVD | SPACE L K | WARNER ROBINS | GA | 31093-8051 | US | 2,400 |
| 5708 | 1366 | TG | 34 | B | 5708 | SC | MILL CREEK CROSSING SC | MILL CREEK CROSSING SC | 1950 BUFORD MILL DR | SUITE A-1 | BUFORD | GA | 30518-4904 | US | 3,000 |
| 5762 | 1367 | TG | 34 | B | 5762 | M | MALL OF GEORGIA | MALL OF GEORGIA | 3333 BUFORD DRIVE | SPACE 1001 | BUFORD | GA | 30519-7930 | US | 3,049 |
| 650 | 1368 | TG | 34 | B | 650 | SC | CONYERS CROSSING | CONYERS CROSSING | 1489 HIGHWAY 138 SE | | CONYERS | GA | 30013-1286 | US | 3,500 |
| 6006 | 1369 | TG | 34 | B | 6006 | M | THE GALLERY AT SOUTH DEKALB | THE GALLERY AT SOUTH DEKALB | 2801 CANDLER ROAD | | DECATUR | GA | 30034-1425 | US | 3,375 |
| 1625 | 1370 | TG | 34 | B | 1625 | SC | VILLAGE SHOPPES OF GAINSVILLE | VILLAGE SHOPPES OF GAINSVILLE | 891 DAWSONVILLE HIGHWAY 190 | SPACE 43 | GAINSVILLE | GA | 30501-2637 | US | 2,798 |
| 5360 | 1371 | TG | 34 | B | 5360 | SC | LAWRENCEVILLE MARKET | LAWRENCEVILLE MARKET | 875 LAWRENCEVILLE-SUWANEE RD | #540 | LAWRENCEVILLE | GA | 30043-5483 | US | 3,200 |
| 4089 | 1372 | TG | 34 | B | 4089 | SC | CENTRE AT LILBURN | CENTRE AT LILBURN | 4030 LAWRENCEVILLE HIGHWAY | SUITE 7 | LILBURN | GA | 30047-2820 | US | 2,800 |
| 1191 | 1373 | TG | 34 | B | 1191 | M | THE MALL AT STONECREST | THE MALL AT STONECREST | 2929 TURNER HILL RD | SUITE 1020 | LITHONIA | GA | 30038-2527 | US | 2,900 |
| 2886 | 1374 | TG | 34 | B | 2886 | SC | HENRY TOWN CENTER | HENRY TOWN CENTER | 1880 JONESBORO RD | | MCDONOUGH | GA | 30253-5960 | US | 2,800 |
| 4282 | 1375 | TG | 34 | B | 4282 | SC | PRESIDENTIAL MARKET SHOPPING CENTER | PRESIDENTIAL MARKET SHOPPING CENTER | 1905 SCENIC HIGHWAY | SUITE 110 | SNELLVILLE | GA | 30078-0000 | US | 3,450 |
| 1701 | 1376 | GA | 35 | B | 1701 | M | ALEXANDRIA MALL | ALEXANDRIA MALL | 3437 MASONIC DR | | ALEXANDRIA | LA | 71301-3686 | US | 2,650 |
| 2817 | 1377 | GA | 35 | B | 2817 | FS | 8065 FLORIDA BLVD | 8065 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4713 | US | 3,600 |
| 4441 | 1378 | GA | 35 | B | 4441 | SC | SIEGEN PLAZA | SIEGEN PLAZA | 6841 SIEGEN LANE | SPACE B | BATON ROUGE | LA | 70809-4528 | US | 2,800 |
| 4682 | 1379 | GA | 35 | B | 4682 | SC | 9636 AIRLINE HWY | 9636 AIRLINE HWY | | | BATON ROUGE | LA | 70815-5505 | US | 3,427 |
| 303 | 1380 | GA | 35 | B | 303 | FS | 111 W WILLOW ST | 111 W WILLOW ST | | | LAFAYETTE | LA | 70501-2839 | US | 4,012 |
| 3186 | 1381 | GA | 35 | B | 3186 | M | ACADIANA MALL | ACADIANA MALL | 5725 JOHNSTON ST | SPACE F244 | LAFAYETTE | LA | 70503-5307 | US | 4,542 |
| 3239 | 1382 | GA | 35 | B | 3239 | SC | RIVER MARKETPLACE | RIVER MARKETPLACE | 4401 AMBASSADOR CAFFERY | SUITE 100 | LAFAYETTE | LA | 70508-6705 | US | 3,360 |
| 1852 | 1383 | GA | 35 | B | 1852 | M | PRIEN LAKE MALL | PRIEN LAKE MALL | 680 W PRIEN LAKE RD | SPACE A01 | LAKE CHARLES | LA | 70601-8457 | US | 2,669 |
| 314 | 1384 | GA | 35 | B | 314 | SC | DIXIE PLAZA SHOPPING CENTER | DIXIE PLAZA SHOPPING CENTER | 310 DIXIE PLAZA | | NATCHITOCHES | LA | 71457-5880 | US | 3,400 |
| 313 | 1385 | GA | 35 | B | 313 | JC | WAL MART PLAZA | WAL MART PLAZA | 1002 JEFFERSON TERRACE BLVD | SUITE F | NEW IBERIA | LA | 70560-5712 | US | 2,800 |
| 4680 | 1386 | GA | 35 | B | 4680 | FS | 924 CRESSWELL LN | 924 CRESSWELL LN | | | OPELOUSAS | LA | 70570-5820 | US | 3,625 |
| 5423 | 1387 | GA | 35 | B | 5423 | SC | 5514 MAIN ST | 5514 MAIN ST | SUITE 4 | | ZACHARY | LA | 70791-4022 | US | 2,480 |
| 1200 | 1388 | GA | 35 | B | 1200 | SC | 301 N HIGHWAY 190 STE A2 | 301 N HIGHWAY 190 STE A2 | | SPACE A-2 | COVINGTON | LA | 70433-5057 | US | 3,200 |
| 1623 | 1389 | GA | 35 | B | 1623 | M | OAKWOOD CENTER | OAKWOOD CENTER | 197 WESTBANK EXPY | SUITE 1210 | GRETNA | LA | 70053-2549 | US | 3,444 |
| 330 | 1390 | GA | 35 | B | 330 | SC | HOBBY LOBBY CENTER | HOBBY LOBBY CENTER | 2702 W THOMAS ST | | HAMMOND | LA | 70401-2839 | US | 3,200 |
| 384 | 1391 | GA | 35 | B | 384 | M | SOUTHLAND MALL | SOUTHLAND MALL | 5953 W PARK AVE SUITE 3013 | | HOUMA | LA | 70364-3739 | US | 3,600 |
| 1208 | 1392 | GA | 35 | B | 1208 | SC | BELLE TERRE SHOPPING CENTER | BELLE TERRE SHOPPING CENTER | 1800 W AIRLINE HWY | SUITE C | LA PLACE | LA | 70068-3335 | US | 3,000 |
| 1203 | 1393 | GA | 35 | B | 1203 | SC | WESTGATE SC | WESTGATE SC | 8847 VETERANS BLVD | SPACE 9 | METAIRIE | LA | 70003-5268 | US | 3,000 |
| 5085 | 1394 | GA | 35 | B | 5085 | FS | 3141 VETERANS BLVD | 3141 VETERANS BLVD | | | METAIRIE | LA | 70002-6047 | US | 3,120 |
| 1487 | 1395 | GA | 35 | B | 1487 | CB | 730 CANAL STREET | 730 CANAL STREET | | | NEW ORLEANS | LA | 70130-2310 | US | 2,820 |
| 3935 | 1396 | GA | 35 | B | 3935 | SC | 3143 GENTILLY BLVD | 3143 GENTILLY BLVD | | | NEW ORLEANS | LA | 70122-0000 | US | 3,200 |
| 346 | 1397 | GA | 35 | B | 346 | SC | FREMAUX TOWN CENTER | FREMAUX TOWN CENTER | 270 TOWN CENTER PARKWAY | | SLIDELL | LA | 70458-8088 | US | 2,700 |
| 4685 | 1398 | GA | 35 | B | 4685 | JC | 231 FRONTAGE RD | 231 FRONTAGE RD | | SPACE 2 | PICAYUNE | MS | 39466-7587 | US | 2,400 |
| 1670 | 1399 | GA | 35 | B | 1670 | M | WIRE GRASS COMMONS | WIRE GRASS COMMONS | 900 COMMONS DRIVE #103 | | DOTHAN | AL | 36303-2200 | US | 3,414 |
| 357 | 1400 | GA | 35 | B | 357 | M | BEL AIR MALL | BEL AIR MALL | 3402 BEL AIR MALL | SPACE 6-2 | MOBILE | AL | 36606-3402 | US | 3,000 |
| 1648 | 1401 | GA | 35 | B | 1648 | SC | TILLMANS CORNERS | TILLMANS CORNERS | 5300 HALLS MILL RD | SUITE B | MOBILE | AL | 36619-9613 | US | 2,820 |
| 5417 | 1402 | GA | 35 | B | 5417 | SC | AMBASSADOR SHOPPING CENTER | AMBASSADOR SHOPPING CENTER | 312 SCHILLINGER RD S | SUITE J-K | MOBILE | AL | 36608-5032 | US | 3,000 |
| 379 | 1403 | GA | 35 | B | 379 | M | BOWDOIN PLACE | BOWDOIN PLACE | 705E HIGHWAY 43 S | | SARALAND | AL | 36571-3604 | US | 2,800 |
| 217 | 1404 | GA | 35 | B | 217 | FS | 2573 SOUTH FERDON BLVD | 2573 SOUTH FERDON BLVD | | | CRESTVIEW | FL | 32536-9425 | US | 3,060 |
| 239 | 1405 | GA | 35 | B | 239 | JC | DOLPHIN PLAZA | DOLPHIN PLAZA | 421 MARY ESTHER BLVD | | MARY ESTHER | FL | 32569-1692 | US | 3,220 |
| 600 | 1407 | GA | 35 | B | 600 | SC | PIER PARK SHOPPING CENTER | PIER PARK SHOPPING CENTER | 15565 STARFISH ST | SUITE 100 | PANAMA CITY BEACH | FL | 32413-0000 | US | 3,000 |
| 1782 | 1408 | GA | 35 | B | 1782 | SC | MARKS SQUARE | MARKS SQUARE | 4600 MOBILE HWY | SUITE 16 | PENSACOLA | FL | 32506-3529 | US | 3,000 |
| 3066 | 1409 | GA | 35 | B | 3066 | M | CORDOVA MALL | CORDOVA MALL | 5100 N 9TH AVE | SPACE D401 | PENSACOLA | FL | 32504-8739 | US | 2,192 |
| 204 | 1410 | GA | 35 | B | 204 | M | LAKE CITY MALL | LAKE CITY MALL | 2469 SW US HIGHWAY 90 SUITE 118 | PO BOX 218 | LAKE CITY | FL | 32055-8236 | US | 3,133 |
| 371 | 1411 | GA | 35 | B | 371 | SC | PARKWAY SHOPPING CENTER | PARKWAY SHOPPING CENTER | 1231 APALACHEE PARKWAY | #J | TALLAHASSEE | FL | 32301-4543 | US | 4,375 |
| 4185 | 1412 | GA | 35 | B | 4185 | M | GOVERNOR'S SQUARE MALL | GOVERNOR'S SQUARE MALL | 1500 APALACHEE PKY STE 1009 | | TALLAHASSEE | FL | 32301-3017 | US | 2,315 |
| 5298 | 1413 | GA | 35 | B | 5298 | SC | CAPITAL WEST S/C | CAPITAL WEST S/C | 4610 TENNESSEE ST | | TALLAHASSEE | FL | 32304-0000 | US | 3,000 |
| 3775 | 1414 | GA | 35 | B | 3775 | FS | 2546 DAWSON RD | 2546 DAWSON RD | | | ALBANY | GA | 31707-2316 | US | 3,010 |
| 4303 | 1415 | GA | 35 | B | 4303 | M | ALBANY MALL | ALBANY MALL | 2601 DAWSON ROAD SPACE B10 | | ALBANY | GA | 31707-1632 | US | 2,880 |
| 950 | 1416 | GA | 35 | B | 950 | FS | 130 ALTAMA CONNECTOR BLVD | 130 ALTAMA CONNECTOR BLVD | | | BRUNSWICK | GA | 31525-1891 | US | 3,060 |
| 414 | 1417 | GA | 35 | B | 414 | SC | CROSSROADS PLAZA | CROSSROADS PLAZA | 519 OGLETHORPE HWY | | HINESVILLE | GA | 31313-4412 | US | 3,060 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2292 | 1418 | GA | 35 | B | 2292 | SC | GATEWAY SHOPPING CENTER | GATEWAY SHOPPING CENTER | 15161 U S HWY 19 SOUTH | | THOMASVILLE | GA | 31792-4853 | US | 2,900 |
| 969 | 1419 | GA | 35 | B | 969 | SC | PERIMETER OAKS SHOPPING CENTER | PERIMETER OAKS SHOPPING CENTER | 3268 INNER PERIMETER RD | SUITE A | VALDOSTA | GA | 31602-1006 | US | 3,500 |
| 2803 | 1420 | GA | 35 | B | 2803 | M | VALDOSTA MALL | VALDOSTA MALL | 1700 NORMAN DR | | VALDOSTA | GA | 31601-7482 | US | 3,161 |
| 3060 | 1421 | TG | 36 | B | 3060 | SC | THE MARKET AT LAKE HOUSTON | THE MARKET AT LAKE HOUSTON | 7405 FM 1960 EAST 202 | | ATASCOCITA | TX | 77346-3128 | US | 2,803 |
| 2538 | 1422 | TG | 36 | B | 2538 | SC | TOWNE CENTER SC | TOWNE CENTER SC | 1317 W DAVIS ST | STE C | CONROE | TX | 77304-2309 | US | 2,800 |
| 4793 | 1423 | TG | 36 | B | 4793 | SC | CONROE MARKETPLACE SC | CONROE MARKETPLACE SC | 2904 I-45 N | SUITE 100 | CONROE | TX | 77303-0000 | US | 3,462 |
| 3075 | 1424 | TG | 36 | B | 3075 | M | DEERBROOK MALL | DEERBROOK MALL | 20131 HIGHWAY 59 N | SPACE 1022 | HUMBLE | TX | 77338-2313 | US | 3,282 |
| 3461 | 1425 | TG | 36 | B | 3461 | FS | 3012 11TH ST | 3012 11TH ST | | | HUNTSVILLE | TX | 77340-5316 | US | 3,000 |
| 2453 | 1426 | TG | 36 | B | 2453 | SC | PORTERWOOD SHOPPING CENTER | PORTERWOOD SHOPPING CENTER | 23741 HWY 59 | SUITE 18 | PORTER | TX | 77365-5389 | US | 2,820 |
| 2147 | 1427 | TG | 36 | B | 2147 | SC | LOUETTA CROSSING | LOUETTA CROSSING | 20530 I 45 NORTH | SUITE A | SPRING | TX | 77373-2931 | US | 2,800 |
| 2203 | 1428 | TG | 36 | B | 2203 | JC | 21212 KUYKENDAHL | 21212 KUYKENDAHL | | UNIT K | SPRING | TX | 77379-2606 | US | 3,000 |
| 5133 | 1429 | TG | 36 | B | 5133 | M | THE WOODLANDS MALL | THE WOODLANDS MALL | 1201 LAKE WOODLANDS DRIVE SPACE 1220 | | THE WOODLANDS | TX | 77380-0000 | US | 3,828 |
| 576 | 1430 | TG | 36 | B | 576 | FS | FOUR CORNERS | FOUR CORNERS | 28435 TOMBALL PKY | | TOMBALL | TX | 77375-3307 | US | 3,060 |
| 4535 | 1431 | TG | 36 | B | 4535 | JC | 11022 SPRING CYPRESS RD | 11022 SPRING CYPRESS RD | | SUITE 100 | HOUSTON | TX | 77377-6519 | US | 2,800 |
| 269 | 1432 | TG | 36 | B | 269 | JC | 920 GULFGATE CENTER MALL | 920 GULFGATE CENTER MALL | | | HOUSTON | TX | 77087-3028 | US | 2,989 |
| 1925 | 1433 | TG | 36 | B | 1925 | SC | NORTHEAST MARKETPLACE | NORTHEAST MARKETPLACE | 10722 EASTEX FREEWAY | | HOUSTON | TX | 77093-0000 | US | 3,000 |
| 2602 | 1434 | TG | 36 | B | 2602 | JC | SCOTT ST RETAIL CENTER | SCOTT ST RETAIL CENTER | 6057 SCOTT ST | | HOUSTON | TX | 77021-2663 | US | 2,800 |
| 3266 | 1435 | TG | 36 | B | 3266 | SC | NORTH OAKS SC | NORTH OAKS SC | 4603 FM 1960 RD W | SUITE A | HOUSTON | TX | 77069-4603 | US | 3,400 |
| 3308 | 1436 | TG | 36 | B | 3308 | SC | HILLCROFT VILLAGE S/C | HILLCROFT VILLAGE S/C | 6700 HILLCROFT ST | | HOUSTON | TX | 77081-4804 | US | 2,935 |
| 3401 | 1437 | TG | 36 | B | 3401 | JC | GREENS CROSSROADS | GREENS CROSSROADS | 349 W GREENS RD | | HOUSTON | TX | 77067-4501 | US | 2,304 |
| 3736 | 1438 | TG | 36 | B | 3736 | M | THE GALLERIA II | THE GALLERIA II | 5061 WESTHEIMER RD | SUITE B-9000 | HOUSTON | TX | 77056-0000 | US | 2,817 |
| 4777 | 1439 | TG | 36 | B | 4777 | FS | 6229 BELLAIRE BLVD | 6229 BELLAIRE BLVD | | | HOUSTON | TX | 77081-4901 | US | 4,455 |
| 4796 | 1440 | TG | 36 | B | 4796 | FS | MCLENDON TOWNE CROSSING | MCLENDON TOWNE CROSSING | 215 WEST ROAD | | HOUSTON | TX | 77038-2601 | US | 4,624 |
| 4526 | 1441 | TG | 36 | B | 4526 | FS | 3426 GARTH RD | 3426 GARTH RD | | | BAYTOWN | TX | 77521-3849 | US | 3,060 |
| 249 | 1442 | TG | 36 | B | 249 | FS | 2315 S 11TH ST | 2315 S 11TH ST | | | BEAUMONT | TX | 77701-6425 | US | 3,000 |
| 1233 | 1443 | TG | 36 | B | 1233 | SC | NORTH PARK PLAZA | NORTH PARK PLAZA | 5852 EASTEX FREEWAY | | BEAUMONT | TX | 77708-4824 | US | 2,970 |
| 1477 | 1444 | TG | 36 | B | 1477 | JC | ALMEDA CROSSING SHOPPING CENTER | ALMEDA CROSSING SHOPPING CENTER | 10013 ALMEDA GENOA RD STE G | | HOUSTON | TX | 77075-0000 | US | 3,000 |
| 2201 | 1445 | TG | 36 | B | 2201 | SC | NEW FOREST CROSSING | NEW FOREST CROSSING | 5915 E SAM HOUSTON PKWY NORTH | | HOUSTON | TX | 77049-2506 | US | 3,045 |
| 2451 | 1446 | TG | 36 | B | 2451 | JC | SPENCER AT EAST BLVD | SPENCER AT EAST BLVD | 9001 SPENCER HIGHWAY | SPACE G | LA PORTE | TX | 77571-3897 | US | 2,800 |
| 272 | 1447 | TG | 36 | B | 272 | JC | SOUTHMORE VILLAGE SC | SOUTHMORE VILLAGE SC | 120 E SOUTHMORE | | PASADENA | TX | 77502-1708 | US | 3,000 |
| 2459 | 1448 | TG | 36 | B | 2459 | M | PLAZA PASEO | PLAZA PASEO | 260 PASADENA TOWN SQUARE MALL | | PASADENA | TX | 77506-4842 | US | 2,686 |
| 2562 | 1449 | TG | 36 | B | 2562 | JC | PASADENA PARK S/C | PASADENA PARK S/C | 6848 A SPENCER HWY | | PASADENA | TX | 77505-1709 | US | 3,000 |
| 1262 | 1450 | TG | 36 | B | 1262 | JC | PARK CENTRAL CROSSING | PARK CENTRAL CROSSING | 8555 MEMORIAL BLVD | SP 400 | PORT ARTHUR | TX | 77640-0000 | US | 2,795 |
| 2045 | 1451 | TG | 36 | B | 2045 | JC | ALVIN 6 CENTER | ALVIN 6 CENTER | 1591 EAST HIGHWAY 6 | SUITE 106 | ALVIN | TX | 77511-4600 | US | 2,800 |
| 2067 | 1452 | TG | 36 | B | 2067 | FS | 3915 7TH ST | 3915 7TH ST | | | BAY CITY | TX | 77414-4513 | US | 3,096 |
| 2271 | 1453 | TG | 36 | B | 2271 | SC | GALVEZ SHOPPING CENTER | GALVEZ SHOPPING CENTER | 6228 BROADWAY | SUITE O | GALVESTON | TX | 77551-1031 | US | 2,800 |
| 284 | 1454 | TG | 36 | B | 284 | SC | TARGET SHOPPING CENTER | TARGET SHOPPING CENTER | 204 HWY 332 WEST | SPACE A | LAKE JACKSON | TX | 77566-4013 | US | 3,110 |
| 3564 | 1455 | TG | 36 | B | 3564 | JC | LEAGUE CITY MARKETPLACE | LEAGUE CITY MARKETPLACE | 2950A GULF FWY SOUTH | | LEAGUE CITY | TX | 77573-6751 | US | 2,800 |
| 565 | 1456 | TG | 36 | B | 565 | SC | THE CENTER AT PEARLAND PARKWAY | THE CENTER AT PEARLAND PARKWAY | 2650 PEARLAND PARKWAY SUITE 120 | | PEARLAND | TX | 77581-0000 | US | 6,700 |
| 691 | 1457 | TG | 36 | B | 691 | M | PEARLAND TOWN CENTER | PEARLAND TOWN CENTER | 11200 BROADWAY | SUITE 945 | PEARLAND | TX | 77584-0000 | US | 3,584 |
| 2027 | 1458 | TG | 36 | B | 2027 | SC | SILVERLAKE SHOPPING CENTER | SILVERLAKE SHOPPING CENTER | 3101 SILVERLAKE VILLAGE DRIVE | | PEARLAND | TX | 77584-8082 | US | 2,804 |
| 264 | 1459 | TG | 36 | B | 264 | SC | 3505 PALMER HWY | 3505 PALMER HWY | | | TEXAS CITY | TX | 77590-7059 | US | 2,950 |
| 497 | 1460 | TG | 36 | B | 497 | SC | BAYBROOK SHOPPING CENTER | BAYBROOK SHOPPING CENTER | 1805 WEST BAY AREA BLVD | | WEBSTER | TX | 77598-3403 | US | 3,000 |
| 283 | 1461 | GA | 37 | B | 283 | SC | LAVALLITA SC | LAVALLITA SC | 1714 E MAIN ST | | ALICE | TX | 78332-4083 | US | 4,000 |
| 89 | 1462 | GA | 37 | B | 89 | SC | LAS TIENDAS PLAZA | LAS TIENDAS PLAZA | 431 E MORRISON RD | | BROWNSVILLE | TX | 78526-0000 | US | 3,000 |
| 1735 | 1463 | GA | 37 | B | 1735 | M | SUNRISE MALL | SUNRISE MALL | 2370 N EXPRESSWAY | SUITE 1066 | BROWNSVILLE | TX | 78526-1606 | US | 3,180 |
| 3502 | 1464 | GA | 37 | B | 3502 | CB | 1158 E ELIZABETH ST | 1158 E ELIZABETH ST | | | BROWNSVILLE | TX | 78520-5024 | US | 5,432 |
| 5579 | 1465 | GA | 37 | B | 5579 | JC | 2821 BOCA CHICA BOULEVARD | 2821 BOCA CHICA BOULEVARD | SUITE 103 | | BROWNSVILLE | TX | 78521-0000 | US | 3,000 |
| 1124 | 1466 | GA | 37 | B | 1124 | SC | FIVE POINTS | FIVE POINTS | 4101 IH 69 ACCESS ROAD | #B-1 | CORPUS CHRISTI | TX | 78410-4542 | US | 3,633 |
| 1767 | 1467 | GA | 37 | B | 1767 | M | LA PALMERA SHOPPING CENTER | LA PALMERA SHOPPING CENTER | 5488 S PADRE ISLAND DR STE 1362 | | CORPUS CHRISTI | TX | 78411-4117 | US | 3,360 |
| 3415 | 1468 | GA | 37 | B | 3415 | SC | MOORE PLAZA | MOORE PLAZA | 5425 S PADRE ISLAND DR | SPACE 127 | CORPUS CHRISTI | TX | 78411-5301 | US | 3,031 |
| 265 | 1469 | GA | 37 | B | 265 | SC | LAUREL HEIGHTS SHOPPING CENTER | LAUREL HEIGHTS SHOPPING CENTER | 1210 S 77 SUNSHINE STRIP | | HARLINGEN | TX | 78550-8016 | US | 4,000 |
| 2914 | 1470 | GA | 37 | B | 2914 | M | RIO GRANDE PREMIUM OUTLETS | RIO GRANDE PREMIUM OUTLETS | 5001 EAST EXPRESSWAY 83 | SPACE 218 | MERCEDES | TX | 78570-4575 | US | 3,533 |
| 280 | 1471 | GA | 37 | B | 280 | FS | 701 N TEXAS BLVD | 701 N TEXAS BLVD | | | WESLACO | TX | 78596-4805 | US | 4,600 |
| 642 | 1472 | GA | 37 | B | 642 | SC | UNIVERSITY PLAZA | UNIVERSITY PLAZA | 405 E UNIVERSITY DR | | EDINBURG | TX | 78539-3562 | US | 4,000 |
| 2625 | 1473 | GA | 37 | B | 2625 | SC | DON JOSE PLAZA | DON JOSE PLAZA | 400 SOUTH INTERNATIONAL BLVD | | HIDALGO | TX | 78557-0000 | US | 3,500 |
| 1396 | 1474 | GA | 37 | B | 1396 | M | MALL DEL NORTE | MALL DEL NORTE | 5300 SAN DARIO AVE | SUITE 206 | LAREDO | TX | 78041-3002 | US | 4,345 |
| 4602 | 1475 | GA | 37 | B | 4602 | CB | BORDER CROSSING CBD | BORDER CROSSING CBD | 1119 FARRAGUT ST | | LAREDO | TX | 78040-5057 | US | 4,128 |
| 4798 | 1476 | GA | 37 | B | 4798 | FS | NORTH CREEK PLAZA MAR | NORTH CREEK PLAZA MAR | 7411 SAN DARIO | | LAREDO | TX | 78045-7220 | US | 4,489 |
| 3109 | 1477 | GA | 37 | B | 3109 | M | LA PLAZA MALL | LA PLAZA MALL | 2200 S 10TH ST | SPACE H-03 | MCALLEN | TX | 78503-5437 | US | 3,150 |
| 3645 | 1478 | GA | 37 | B | 3645 | SC | TRENTON CROSSING/NORTH MCALLEN SC | TRENTON CROSSING/NORTH MCALLEN SC | 7400 N 10TH ST | SUITE 1 | MCALLEN | TX | 78504-7700 | US | 2,800 |
| 2218 | 1479 | GA | 37 | B | 2218 | SC | CONWAY PLAZA SHOPPING CENTER | CONWAY PLAZA SHOPPING CENTER | 217 E EXPRESSWAY 83 | | MISSION | TX | 78572-5558 | US | 3,450 |
| 2300 | 1480 | GA | 37 | B | 2300 | FS | 806 N CAGE BLVD | 806 N CAGE BLVD | | | PHARR | TX | 78577-3106 | US | 3,120 |
| 4299 | 1481 | GA | 37 | B | 4299 | SC | RIVERVIEW SHOPPING CENTER | RIVERVIEW SHOPPING CENTER | 6 E GRANT ST | | ROMA | TX | 78584-8085 | US | 3,280 |
| 2023 | 1482 | GA | 37 | B | 2023 | SC | MARKET SQUARE SHPG CNTR | MARKET SQUARE SHPG CNTR | 2206H S MARKET ST | | BRENHAM | TX | 77833-5832 | US | 2,800 |
| 270 | 1483 | GA | 37 | B | 270 | SC | TEJAS CENTER | TEJAS CENTER | 725 E VILLA MARIA RD | SUITE 5300 | BRYAN | TX | 77802-2858 | US | 2,800 |
| 2860 | 1484 | GA | 37 | B | 2860 | M | POST OAK MALL | POST OAK MALL | 1500 HARVEY RD | SUITE 4002 | COLLEGE STATION | TX | 77840-3713 | US | 2,925 |
| 5034 | 1485 | GA | 37 | B | 5034 | SC | SPRING CYPRESS SC | SPRING CYPRESS SC | 26084 HWY 290 W | | CYPRESS | TX | 77429-1050 | US | 2,800 |
| 276 | 1486 | GA | 37 | B | 276 | JC | WESTCREST SC | WESTCREST SC | 8554 LONG POINT RD | | HOUSTON | TX | 77055-0000 | US | 2,800 |
| 1646 | 1487 | GA | 37 | B | 1646 | SC | HAMMERLY PLAZA | HAMMERLY PLAZA | 10148 HAMMERLY BLVD | | HOUSTON | TX | 77080-5010 | US | 3,000 |
| 2031 | 1488 | GA | 37 | B | 2031 | SC | ELDRIDGE CROSSING SHOPPING CENTER | ELDRIDGE CROSSING SHOPPING CENTER | 12637 FM 1960 RD W | | HOUSTON | TX | 77065-4003 | US | 3,000 |
| 2366 | 1489 | GA | 37 | B | 2366 | M | MEMORIAL CITY MALL | MEMORIAL CITY MALL | 303 MEMORIAL CITY | SUITE 524 | HOUSTON | TX | 77024-0000 | US | 3,300 |
| 3189 | 1490 | GA | 37 | B | 3189 | M | WILLOWBROOK MALL | WILLOWBROOK MALL | 7925 FM 1960 RD W | SPACE 1026 | HOUSTON | TX | 77070-5723 | US | 3,484 |
| 3206 | 1491 | GA | 37 | B | 3206 | SC | NORTHWEST MARKET PLACE | NORTHWEST MARKET PLACE | 13754 NORTHWEST FREEWAY | | HOUSTON | TX | 77040-5202 | US | 3,220 |
| 4012 | 1492 | GA | 37 | B | 4012 | JC | COPPER CROSSING SC | COPPER CROSSING SC | 16255 FM 529 | | HOUSTON | TX | 77095-1433 | US | 2,832 |
| 2162 | 1494 | GA | 37 | B | 2162 | JC | 3418 HIGHWAY 6 SOUTH | 3418 HIGHWAY 6 SOUTH | SUITE A | | HOUSTON | TX | 77082-4204 | US | 2,800 |

| 3006 | 1495 | GA | 37 | B | 3006 | SC | FONDREN SOUTHWEST SC | FONDREN SOUTHWEST SC | 11160 FONDREN RD | | HOUSTON | TX | 77096-5506 | US | 3,500 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5543 | 1496 | GA | 37 | B | 5543 | SC | HUNTINGTON VILLAGE | HUNTINGTON VILLAGE | 12675 BISSONNET | SPACE 20 AND 21 | HOUSTON | TX | 77099-1331 | US | 2,550 |
| 1185 | 1497 | GA | 37 | B | 1185 | SC | FRY ROAD CROSSING | FRY ROAD CROSSING | 1741 N FRY RD | | KATY | TX | 77449-3347 | US | 2,800 |
| 5705 | 1498 | GA | 37 | B | 5705 | M | KATY MILLS SHOPPING CENTER | KATY MILLS SHOPPING CENTER | 5000 KATY MILLS CIRCLE | SUITE 542 | KATY | TX | 77494-4402 | US | 3,089 |
| 2048 | 1499 | GA | 37 | B | 2048 | SC | 5950 STATE HWY 6 | 5950 STATE HWY 6 | SUITE F | | MISSOURI CITY | TX | 77459-0000 | US | 2,800 |
| 1278 | 1500 | GA | 37 | B | 1278 | SC | BRAZOS TOWN CENTER | BRAZOS TOWN CENTER | 24820 COMMERCIAL DR | UNIT E | ROSENBERG | TX | 77471-0000 | US | 3,600 |
| 1172 | 1501 | GA | 37 | B | 1172 | SC | TOWNE CENTER LAKESIDE | TOWNE CENTER LAKESIDE | 16312 SOUTHWEST FREEWAY | SPACE F | SUGAR LAND | TX | 77479-0000 | US | 2,800 |
| 5659 | 1502 | GA | 37 | B | 5659 | M | FIRST COLONY MALL | FIRST COLONY MALL | 16535 SW FREEWAY | SUITE 170 | SUGAR LAND | TX | 77479-2332 | US | 6,532 |
| 255 | 1503 | GA | 38 | B | 255 | SC | NORWOOD PARK PLAZA | NORWOOD PARK PLAZA | 1030 NORWOOD PARK BLVD | SUITE 320 | AUSTIN | TX | 78753-0000 | US | 2,800 |
| 4297 | 1504 | GA | 38 | B | 4297 | M | DOMAIN II | DOMAIN II | 3220 FEATHERGRASS COURT | | AUSTIN | TX | 78758-7777 | US | 2,848 |
| 4438 | 1505 | GA | 38 | B | 4438 | FS | NORTHWEND SHOPPING CENTER | NORTHWEND SHOPPING CENTER | 9511 N LAMAR BLVD | | AUSTIN | TX | 78753-4107 | US | 4,000 |
| 4960 | 1506 | GA | 38 | B | 4960 | FS | 5001 W HWY 290 | 5001 W HWY 290 | | | AUSTIN | TX | 78735-6703 | US | 4,300 |
| 5500 | 1507 | GA | 38 | B | 5500 | FS | 490-B HWY 71 W | 490-B HWY 71 W | | | BASTROP | TX | 78602-3731 | US | 2,616 |
| 6721 | 1508 | GA | 38 | B | 6721 | M | LAKELINE MALL | LAKELINE MALL | 11200 LAKELINE MALL DR | SPACE H01 | CEDAR PARK | TX | 78613-1501 | US | 2,813 |
| 2337 | 1509 | GA | 38 | B | 2337 | JC | 1304 JUNCTION HWY | 1304 JUNCTION HWY | SUITE 400 | | KERRVILLE | TX | 78028-4807 | US | 2,600 |
| 739 | 1510 | GA | 38 | B | 739 | SC | EXPRESSWAY PLAZA | EXPRESSWAY PLAZA | 1200 LOWES BOULEVARD | SUITE 112 | KILLEEN | TX | 76542-5204 | US | 3,557 |
| 5380 | 1511 | GA | 38 | B | 5380 | FS | 2713 HWY 281 NORTH | 2713 HWY 281 NORTH | | | MARBLE FALLS | TX | 78654-3809 | US | 2,616 |
| 2126 | 1512 | GA | 38 | B | 2126 | SC | WALNUT SQUARE SC | WALNUT SQUARE SC | 604 S WALNUT AVE | SUITE 400 | NEW BRAUNFELS | TX | 78130-5723 | US | 5,500 |
| 5281 | 1513 | GA | 38 | B | 5281 | FS | 210 LOUIS HENNA BOULEVARD | 210 LOUIS HENNA BOULEVARD | | | ROUND ROCK | TX | 78664-7312 | US | 3,517 |
| 1036 | 1515 | GA | 38 | B | 1036 | SC | BANDERA POINTE | BANDERA POINTE | 11321 BANDERA RD | | SAN ANTONIO | TX | 78250-0000 | US | 2,784 |
| 1772 | 1516 | GA | 38 | B | 1772 | M | SOUTH PARK MALL | SOUTH PARK MALL | 2310 SW MILITARY DR | SUITE 514 | SAN ANTONIO | TX | 78224-1409 | US | 3,681 |
| 2278 | 1517 | GA | 38 | B | 2278 | SC | CROSSTOWNE MERCADO SHOPPING CENTER | CROSSTOWNE MERCADO SHOPPING CENTER | 4801 WEST COMMERCE STREET | SPACE 101 | SAN ANTONIO | TX | 78237-1505 | US | 3,000 |
| 2378 | 1518 | GA | 38 | B | 2378 | SC | MCCRELESS SHOPPING CENTER | MCCRELESS SHOPPING CENTER | 4102 S NEW BRAUNFELS AVE STE 103 | | SAN ANTONIO | TX | 78223-1700 | US | 3,195 |
| 3715 | 1519 | GA | 38 | B | 3715 | SC | WESTOVER PLACE SHOPPING CENTER | WESTOVER PLACE SHOPPING CENTER | 8219 STATE HIGHWAY 151 | SUITE 128 | SAN ANTONIO | TX | 78245-2193 | US | 2,984 |
| 3733 | 1520 | GA | 38 | B | 3733 | SC | WOODLAKE CROSSING | WOODLAKE CROSSING | 6230 WOOD GLEN DRIVE | SUITE 111 | SAN ANTONIO | TX | 78244-0000 | US | 2,800 |
| 2405 | 1521 | GA | 38 | B | 2405 | SC | SAN MAR PLAZA | SAN MAR PLAZA | 929 HIGHWAY 80 | | SAN MARCOS | TX | 78666-8133 | US | 5,200 |
| 2116 | 1522 | GA | 38 | B | 2116 | JC | KING PLAZA | KING PLAZA | 1415 E WALNUT ST | SUITE 500 | SEGUIN | TX | 78155-0000 | US | 3,000 |
| 2096 | 1523 | GA | 38 | B | 2096 | SC | THE FORUM AT OLYMPIA | THE FORUM AT OLYMPIA | 8352 AGORA PKWY | SUITE 140 | SELMA | TX | 78154-1326 | US | 8,719 |
| 1394 | 1524 | GA | 38 | B | 1394 | M | TEMPLE MALL | TEMPLE MALL | 3111 S 31ST ST | SPACE 1 | TEMPLE | TX | 76502-1956 | US | 2,918 |
| 2690 | 1525 | GA | 38 | B | 2690 | M | VICTORIA MALL | VICTORIA MALL | 7800 N NAVARRO | SUITE 185 | VICTORIA | TX | 77904-2699 | US | 3,750 |
| 257 | 1526 | GA | 38 | B | 257 | SC | CENTRAL TEXAS MARKETPLACE | CENTRAL TEXAS MARKETPLACE | 2600 W LOOP 340 | | WACO | TX | 76711-0000 | US | 3,000 |
| 263 | 1527 | GA | 38 | B | 263 | SC | BOSQUE AT WOODED ACRES | BOSQUE AT WOODED ACRES | 5201 BOSQUE DRIVE | STE 200 | WACO | TX | 76710-0000 | US | 2,800 |
| 2559 | 1528 | GA | 38 | B | 2559 | M | MALL DE LAS AGUILAS | MALL DE LAS AGUILAS | 455 S BIBB AVE | | EAGLE PASS | TX | 78852-9997 | US | 3,292 |
| 3010 | 1529 | GA | 38 | B | 3010 | SC | LEON VALLEY SC | LEON VALLEY SC | 6963 BANDERA RD | | LEON VALLEY | TX | 78238-1361 | US | 3,260 |
| 3774 | 1530 | GA | 38 | B | 3774 | JC | ATASCOSA MARKET | ATASCOSA MARKET | 2087 W OAKLAWN | SUITE 206 | PLEASANTON | TX | 78064-4608 | US | 2,800 |
| 458 | 1531 | GA | 38 | B | 458 | JC | UNIVERSITY HEIGHTS SHOPPING CENTER | UNIVERSITY HEIGHTS SHOPPING CENTER | 12822 I-10 WEST | BLDG 2 SUITE 210 | SAN ANTONIO | TX | 78249-2210 | US | 2,900 |
| 1843 | 1532 | GA | 38 | B | 1843 | SC | THE VINEYARD SC | THE VINEYARD SC | 1205 N FM 1604 WEST | SUITE 101 | SAN ANTONIO | TX | 78258-0000 | US | 2,800 |
| 2998 | 1533 | GA | 38 | B | 2998 | M | INGRAM PARK MALL | INGRAM PARK MALL | 6301 NW LOOP 410 | | SAN ANTONIO | TX | 78238-3824 | US | 3,676 |
| 3151 | 1534 | GA | 38 | B | 3151 | M | ROLLING OAKS MALL | ROLLING OAKS MALL | 6909 N LOOP 1604 E | SUITE 2022 | SAN ANTONIO | TX | 78247-5303 | US | 3,177 |
| 3344 | 1535 | GA | 38 | B | 3344 | M | NORTH STAR MALL | NORTH STAR MALL | 7400 SAN PEDRO | SP 882 | SAN ANTONIO | TX | 78216-8319 | US | 2,684 |
| 3892 | 1536 | GA | 38 | B | 3892 | JC | PARK NORTH SHOPPING CENTER | PARK NORTH SHOPPING CENTER | 854 NW LOOP 410 | SUITE 102 | SAN ANTONIO | TX | 78216-5601 | US | 3,000 |
| 42 | 1537 | GA | 39 | B | 42 | JC | 3900 N PRINCE ST | 3900 N PRINCE ST | SPACE D | | CLOVIS | NM | 88101-9702 | US | 3,000 |
| 130 | 1538 | GA | 39 | B | 130 | FS | 828 N DAL PASO ST | 828 N DAL PASO ST | | | HOBBS | NM | 88240-5318 | US | 4,000 |
| 1368 | 1539 | GA | 39 | B | 1368 | SC | GRAND PLAZA | GRAND PLAZA | 3300 E I-40 HWY | SPACE C | AMARILLO | TX | 79103-4831 | US | 2,800 |
| 5234 | 1540 | GA | 39 | B | 5234 | FS | 2600 SONCY ROAD | 2600 SONCY ROAD | | | AMARILLO | TX | 79124-2302 | US | 3,600 |
| 1363 | 1541 | GA | 39 | B | 1363 | FS | 4225 S LOOP 289 | 4225 S LOOP 289 | | | LUBBOCK | TX | 79423-1100 | US | 3,061 |
| 100 | 1542 | GA | 39 | B | 100 | FS | 900 N MIDKIFF RD | 900 N MIDKIFF RD | | | MIDLAND | TX | 79701-2111 | US | 4,000 |
| 16 | 1543 | GA | 39 | B | 16 | FS | 1001 E 8TH ST | 1001 E 8TH ST | | | ODESSA | TX | 79761-4633 | US | 3,856 |
| 1427 | 1544 | GA | 39 | B | 1427 | M | MUSIC CITY MALL | MUSIC CITY MALL | 4101 E 42ND ST | SPACE L60 BOX 101 | ODESSA | TX | 79762-7239 | US | 3,526 |
| 2689 | 1545 | GA | 39 | B | 2689 | SC | ONE ENERGY SQUARE | ONE ENERGY SQUARE | 3136 ANDREWS HWY | | ODESSA | TX | 79762-7521 | US | 3,000 |
| 2702 | 1546 | GA | 39 | B | 2702 | SC | LA MIRADA SQUARE | LA MIRADA SQUARE | 8220 MONTGOMERY BLVD NE | | ALBUQUERQUE | NM | 87109-1602 | US | 3,600 |
| 3042 | 1547 | GA | 39 | B | 3042 | JC | WEST BLUFF SHOPPING CENTER | WEST BLUFF SHOPPING CENTER | 5201 OURAY NW C | | ALBUQUERQUE | NM | 87120-3033 | US | 3,084 |
| 3389 | 1548 | GA | 39 | B | 3389 | SC | VALLE DEL SOL SC | VALLE DEL SOL SC | 1625 RIO BRAVO BLVD SW | SUITE 1 | ALBUQUERQUE | NM | 87105-6057 | US | 3,202 |
| 3656 | 1549 | GA | 39 | B | 3656 | SC | PASEO DEL NORTE SC | PASEO DEL NORTE SC | 9301 COORS BLVD NW | SUITE B-1 | ALBUQUERQUE | NM | 87114-4005 | US | 3,400 |
| 4143 | 1550 | GA | 39 | B | 4143 | M | CORONADO CENTER MALL | CORONADO CENTER MALL | 6600 MENAUL BLVD NE STE J06A | | ALBUQUERQUE | NM | 87110-3458 | US | 3,763 |
| 4517 | 1551 | GA | 39 | B | 4517 | FS | 360 EUBANK BLVD NE | 360 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87123-2755 | US | 3,120 |
| 5541 | 1552 | GA | 39 | B | 5541 | M | COTTONWOOD MALL | COTTONWOOD MALL | 10000 COORS BYP NW | SUITE E203 | ALBUQUERQUE | NM | 87114-4062 | US | 2,502 |
| 2374 | 1553 | GA | 39 | B | 2374 | M | ANIMAS VALLEY MALL | ANIMAS VALLEY MALL | 4601 E MAIN ST | SUITE 450 | FARMINGTON | NM | 87402-8667 | US | 3,428 |
| 3588 | 1554 | GA | 39 | B | 3588 | FS | 819 U.S. 491 | 819 U.S. 491 | | | GALLUP | NM | 87301-5389 | US | 3,062 |
| 670 | 1555 | GA | 39 | B | 670 | SC | COLLEGE PLAZA SHPG CNTR | COLLEGE PLAZA SHPG CNTR | 2010 CERRILLOS RD STE 6 | | SANTA FE | NM | 87505-3275 | US | 3,200 |
| 1329 | 1556 | GA | 39 | B | 1329 | M | SANTA FE PLACE | SANTA FE PLACE | 4250 CERRILLOS RD SPACE 144 | PO BOX 29601 | SANTA FE | NM | 87502-4697 | US | 2,884 |
| 792 | 1557 | GA | 39 | B | 792 | FS | 219 N CANAL ST | 219 N CANAL ST | | | CARLSBAD | NM | 88220-5829 | US | 4,000 |
| 2566 | 1558 | GA | 39 | B | 2566 | FS | 1007 EL PASEO ST | 1007 EL PASEO ST | | | LAS CRUCES | NM | 88001-3400 | US | 3,400 |
| 2570 | 1559 | GA | 39 | B | 2570 | M | MESILLA VALLEY MALL | MESILLA VALLEY MALL | 700 S TELSHOR BLVD STE 1304 | | LAS CRUCES | NM | 88011-8606 | US | 3,070 |
| 37 | 1560 | GA | 39 | B | 37 | FS | 8401 DYER ST | 8401 DYER ST | | | EL PASO | TX | 79904-2803 | US | 4,000 |
| 676 | 1561 | GA | 39 | B | 676 | M | BASSETT CENTER | BASSETT CENTER | 6101 GATEWAY BLVD W | SPACE C9 | EL PASO | TX | 79925-3416 | US | 4,121 |
| 1440 | 1562 | GA | 39 | B | 1440 | JC | ALEMEDE AMERICAS CENTER | ALEHEDE AMERICAS CENTER | 9417 ALEMEDA AVE | SPACE E | EL PASO | TX | 79907-5601 | US | 3,010 |
| 3172 | 1563 | GA | 39 | B | 3172 | CB | 800 S EL PASO ST | 800 S EL PASO ST | | | EL PASO | TX | 79901-3245 | US | 5,165 |
| 3296 | 1564 | GA | 39 | B | 3296 | SC | EL PASEO MARKETPLACE | EL PASEO MARKETPLACE | 1886 JOE BATTLE BLVD | SUITE 208 | EL PASO | TX | 79936-0000 | US | 3,300 |
| 3640 | 1565 | GA | 39 | B | 3640 | M | CIELO VISTA MALL | CIELO VISTA MALL | 8401 GATEWAY BLVD W | SPACE A07D | EL PASO | TX | 79925-5868 | US | 4,712 |
| 2875 | 1566 | GA | 39 | B | 2875 | SC | 1 OREILLY ST | 1 OREILLY ST | | PO BOX 1110 | PRESIDIO | TX | 79845-0000 | US | 3,000 |
| 630 | 1567 | GA | 39 | B | 630 | M | MALL OF ABILENE | MALL OF ABILENE | 4310 BUFFALO GAP RD STE 1270 | SPACE F | ABILENE | TX | 79606-2785 | US | 3,827 |
| 722 | 1568 | GA | 39 | B | 722 | JC | 3520 N 1ST ST | 3520 N 1ST ST | | | ABILENE | TX | 79603-6914 | US | 3,827 |
| 666 | 1569 | GA | 39 | B | 666 | SC | SOUTH TOWNE CROSSING | SOUTH TOWNE CROSSING | 140 NW JOHN JONES DR | SUITE 148 | BURLESON | TX | 76028-0000 | US | 3,000 |
| 3225 | 1571 | GA | 39 | B | 3225 | SC | WESTGATE SC | WESTGATE SC | 1607 W HENDERSON ST | SUITE P | CLEBURNE | TX | 76033-3488 | US | 2,400 |
| 1164 | 1572 | GA | 39 | B | 1164 | M | RIDGMAR MALL | RIDGMAR MALL | 1822 GREEN OAKS RD | SPACE N-9 | FORT WORTH | TX | 76116-1702 | US | 2,610 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | 1573 | GA | 39 | B | 2179 | JC | 3210 SYCAMORE SCHOOL RD | 3210 SYCAMORE SCHOOL RD | | | FORT WORTH | TX | 76133-5602 | US | 2,808 |
| 3806 | 1574 | GA | 39 | B | 3806 | M | HULEN MALL | HULEN MALL | 4800 S HULEN ST STE 102 | | FORT WORTH | TX | 76132-1400 | US | 3,070 |
| 99 | 1575 | GA | 39 | B | 99 | JC | 805 MELBOURNE RD | 805 MELBOURNE RD | | | HURST | TX | 76053-4630 | US | 3,120 |
| 3118 | 1576 | GA | 39 | B | 3118 | M | NORTHEAST MALL | NORTHEAST MALL | 1101 MELBOURNE RD | SPACE 2014 | HURST | TX | 76053-6205 | US | 3,245 |
| 3255 | 1577 | GA | 39 | B | 3255 | SC | 7645 N MACARTHUR BLVD | 7645 N MACARTHUR BLVD | SUITE 120 | | IRVING | TX | 75063-7513 | US | 2,300 |
| 4082 | 1578 | GA | 39 | B | 4082 | JC | MANSFIELD TOWNE CENTER | MANSFIELD TOWNE CENTER | 120 WEST DEBBIE LANE | SUITE 360 | MANSFIELD | TX | 76063-0000 | US | 3,000 |
| 4298 | 1579 | GA | 39 | B | 4298 | SC | WATAUGA TOWN CROSSING | WATAUGA TOWN CROSSING | 8004 DENTON HIGHWAY | SUITE 104 | WATAUGA | TX | 76148-2468 | US | 3,000 |
| 892 | 1580 | TG | 40 | B | 892 | SC | PROMENADE AT CASA GRANDE | PROMENADE AT CASA GRANDE | 1005 N PROMENADE PKWY | SUITE 102 | CASA GRANDE | AZ | 85194-5421 | US | 3,283 |
| 4487 | 1581 | TG | 40 | B | 4487 | FS | 100 W 5TH ST | 100 W 5TH ST | | | DOUGLAS | AZ | 85607-2849 | US | 3,062 |
| 2657 | 1582 | TG | 40 | B | 2657 | M | FLAGSTAFF MALL | FLAGSTAFF MALL | 4650 N US HIGHWAY 89 | SUITE G002 | FLAGSTAFF | AZ | 86004-2447 | US | 3,574 |
| 4970 | 1583 | TG | 40 | B | 4970 | SC | 210 W. MARIPOSA ROAD | 210 W. MARIPOSA ROAD | | | NOGALES | AZ | 85621-0000 | US | 3,000 |
| 3387 | 1584 | TG | 40 | B | 3387 | SC | PARK PINEWAY SHOPPING CENTER | PARK PINEWAY SHOPPING CENTER | 4431 S WHITE MOUNTAIN RD | SUITE C6 AND C7 | SHOW LOW | AZ | 85901-7776 | US | 2,658 |
| 2042 | 1585 | TG | 40 | B | 2042 | M | MALL AT SIERRA VISTA | MALL AT SIERRA VISTA | 2200 EL MERCADO LOOP | SPACE 1142 | SIERRA VISTA | AZ | 85635-5217 | US | 3,706 |
| 602 | 1586 | TG | 40 | B | 602 | SC | WILMOT PLAZA SC | WILMOT PLAZA SC | 6351 E BROADWAY BLVD | SUITE 115 | TUCSON | AZ | 85710-3510 | US | 6,334 |
| 840 | 1587 | TG | 40 | B | 840 | JC | TUCSON SPECTRUM SHOPPING CENTE | TUCSON SPECTRUM SHOPPING CENTE | 1183 W IRVINGTON RD | SUITE 191 | TUCSON | AZ | 85714-0000 | US | 3,000 |
| 1002 | 1588 | TG | 40 | B | 1002 | M | PARK PLACE | PARK PLACE | 5870 E BROADWAY BLVD | SPACE 405 | TUCSON | AZ | 85711-3914 | US | 2,800 |
| 2228 | 1589 | TG | 40 | B | 2228 | FS | 760 W VALENCIA RD | 760 W VALENCIA RD | | | TUCSON | AZ | 85706-7044 | US | 3,096 |
| 2933 | 1590 | TG | 40 | B | 2933 | M | TUCSON MALL | TUCSON MALL | 4500 N ORACLE RD | SUITE 157 | TUCSON | AZ | 85705-8003 | US | 3,231 |
| 3212 | 1591 | TG | 40 | B | 3212 | SC | TUCSON PLACE S/C | TUCSON PLACE S/C | 485 E WETMORE RD STE 101 | | TUCSON | AZ | 85705-1714 | US | 3,010 |
| 4639 | 1592 | TG | 40 | B | 4639 | SC | FOOTHILLS MALL | FOOTHILLS MALL | 7611 W THUNDER RD | | TUCSON | AZ | 85741-2900 | US | 3,208 |
| 1019 | 1593 | TG | 40 | B | 1019 | SC | AVONDALE SC | AVONDALE SC | 1450 N DYSART RD | SPACE A-7 AND A-8 | AVONDALE | AZ | 85323-1533 | US | 3,008 |
| 3047 | 1594 | TG | 40 | B | 3047 | SC | PEORIA CROSSINGS | PEORIA CROSSINGS | 9440 W NORTHERN | | GLENDALE | AZ | 85305-1104 | US | 4,042 |
| 3650 | 1595 | TG | 40 | B | 3650 | SC | PALM VALLEY PAVILLIONS | PALM VALLEY PAVILLIONS | 1428 N LITCHFIELD RD | SPACE E4 | GOODYEAR | AZ | 85395-0000 | US | 2,843 |
| 770 | 1596 | TG | 40 | B | 770 | SC | BETHANY TOWNE CENTER | BETHANY TOWNE CENTER | 6135 N 35TH AVE | SUITE 189 | PHOENIX | AZ | 85017-1955 | US | 3,010 |
| 2319 | 1597 | TG | 40 | B | 2319 | SC | SOUTHERN PLAZA | SOUTHERN PLAZA | 825 W SOUTHERN AVE | SUITE 100 | PHOENIX | AZ | 85041-4705 | US | 3,389 |
| 2661 | 1598 | TG | 40 | B | 2661 | M | DESERT SKY MALL | DESERT SKY MALL | 7611 W THOMAS RD | E16 | PHOENIX | AZ | 85033-5430 | US | 3,625 |
| 3856 | 1599 | TG | 40 | B | 3856 | M | CHRIS-TOWN MALL | CHRIS-TOWN MALL | 1623 W BETHANY HOME RD | | PHOENIX | AZ | 85015-2519 | US | 3,056 |
| 4037 | 1600 | TG | 40 | B | 4037 | M | PRESCOTT GATEWAY MALL | PRESCOTT GATEWAY MALL | 3250 GATEWAY BLVD 102 | SUITE 45 | PRESCOTT | AZ | 86303-5668 | US | 2,800 |
| 3392 | 1601 | TG | 40 | B | 3392 | FS | 639 N MAIN | 639 N MAIN | | | SAN LUIS | AZ | 85349-2449 | US | 5,685 |
| 282 | 1602 | TG | 40 | B | 282 | SC | YUMA PALMS REGIONAL CENTER | YUMA PALMS REGIONAL CENTER | 1401 S YUMA PALMS PARKWAY 8 | | YUMA | AZ | 85365-0000 | US | 3,150 |
| 3711 | 1603 | TG | 40 | B | 3711 | SC | PALO VERDE VILLAGE SC | PALO VERDE VILLAGE SC | 2850 S PACIFIC AVE | SPACE F6 | YUMA | AZ | 85365-3513 | US | 3,114 |
| 3435 | 1604 | TG | 40 | B | 3435 | SC | COTTONWOOD PLAZA | COTTONWOOD PLAZA | 1100 S STATE ROUTE 260 | SPACE D-15 AND 16 | COTTONWOOD | AZ | 86326-4640 | US | 3,120 |
| 1798 | 1605 | TG | 40 | B | 1798 | SC | 10222 N 43RD AVE | 10222 N 43RD AVE | | | GLENDALE | AZ | 85302-2037 | US | 2,900 |
| 1799 | 1606 | TG | 40 | B | 1799 | JC | TALAVI TOWNE CENTRE | TALAVI TOWNE CENTRE | 5795 W BELL RD | SUITE 3 | GLENDALE | AZ | 85308-0000 | US | 2,750 |
| 4808 | 1607 | TG | 40 | B | 4808 | M | ARROWHEAD TOWNE CENTER | ARROWHEAD TOWNE CENTER | 7700 W ARROWHEAD TOWNE CENTRE  SP 2145 | | GLENDALE | AZ | 85308-8616 | US | 2,901 |
| 857 | 1608 | TG | 40 | B | 857 | SC | MESA RANCH | MESA RANCH | 1116 SOUTH STAPLEY DRIVE SUITE 107 | SUITE 107 | MESA | AZ | 85204-5052 | US | 3,950 |
| 2500 | 1609 | TG | 40 | B | 2500 | SC | 4465 E MCKELLIPS RD | 4465 E MCKELLIPS RD | SPACE 101 | | MESA | AZ | 85215-2553 | US | 2,783 |
| 1388 | 1610 | TG | 40 | B | 1388 | SC | FOUNTAIN SQUARE | FOUNTAIN SQUARE | 350 E BELL ROAD 14.15 | SUITE 14 | PHOENIX | AZ | 85022-6311 | US | 3,000 |
| 2763 | 1611 | TG | 40 | B | 2763 | SC | HAPPY VALLEY TOWNE CENTER | HAPPY VALLEY TOWNE CENTER | 2501 W HAPPY VALLEY RD | SUITE 32-1090 | PHOENIX | AZ | 85027-0000 | US | 3,000 |
| 3676 | 1612 | TG | 40 | B | 3676 | M | PARADISE VALLEY MALL | PARADISE VALLEY MALL | 4550 E CACTUS RD | SUITE 330 | PHOENIX | AZ | 85032-7728 | US | 3,340 |
| 3878 | 1613 | TG | 40 | B | 3878 | SC | TATUM POINT SHOPPING CENTER | TATUM POINT SHOPPING CENTER | 4727 E BELL RD STE 1 | | PHOENIX | AZ | 85032-2310 | US | 3,000 |
| 285 | 1614 | TG | 40 | B | 285 | SC | VILLAGE AT SURPRISE | VILLAGE AT SURPRISE | 13980 W BELL RD | SUITE 22 | SURPRISE | AZ | 85374-3863 | US | 2,996 |
| 522 | 1615 | TG | 40 | B | 522 | SC | 1033 N ARIZONA AVENUE | 1033 N ARIZONA AVENUE | | | CHANDLER | AZ | 85225-6693 | US | 3,000 |
| 1857 | 1616 | TG | 40 | B | 1857 | M | CHANDLER FASHION CENTER | CHANDLER FASHION CENTER | 3111 WEST CHANDLER BLVD | SUITE 2008 | CHANDLER | AZ | 85226-5082 | US | 2,700 |
| 1015 | 1617 | TG | 40 | B | 1015 | SC | VAL VISTA TOWNE CENTER | VAL VISTA TOWNE CENTER | 1505 EAST WARNER RD | SUITE 103 | GILBERT | AZ | 85296-3150 | US | 3,200 |
| 1377 | 1618 | TG | 40 | B | 1377 | SC | CROSSROADS TOWNE CENTER | CROSSROADS TOWNE CENTER | 3805 S GILBERT RD | SUITE 330 | GILBERT | AZ | 85297-0000 | US | 3,978 |
| 2889 | 1619 | TG | 40 | B | 2889 | M | SAN TAN VILLAGE REGIONAL CENTER | SAN TAN VILLAGE REGIONAL CENTER | 2180 E WILLIAMS FIELD RD | SUITE 105 | GILBERT | AZ | 85296-0715 | US | 3,140 |
| 1444 | 1620 | TG | 40 | B | 1444 | SC | EAST TABLELAND | EAST TABLELAND | 1221 S GILBERT RD | SPACE 35 | MESA | AZ | 85204-6078 | US | 3,010 |
| 3462 | 1621 | TG | 40 | B | 3462 | M | SUPERSTITION SPRINGS | SUPERSTITION SPRINGS | 6555 E SOUTHERN AVE | SUITE 1208 | MESA | AZ | 85206-3718 | US | 3,521 |
| 4823 | 1622 | TG | 40 | B | 4823 | SC | SUPERSTITION SPRINGS S/C | SUPERSTITION SPRINGS S/C | 1455 S POWER ROAD STE 101 | | MESA | AZ | 85206-3754 | US | 3,000 |
| 1213 | 1623 | TG | 40 | B | 1213 | SC | DESERT PALMS POWER CENTER | DESERT PALMS POWER CENTRE | 3833 E THOMAS RD | | PHOENIX | AZ | 85018-7511 | US | 2,800 |
| 2585 | 1624 | TG | 40 | B | 2585 | SC | TEMPE MARKETPLACE | TEMPE MARKETPLACE | 1900 E RIO SALADO PARKWAY | SUITE 160 | TEMPE | AZ | 85281-0000 | US | 3,000 |
| 5567 | 1625 | TG | 40 | B | 5567 | M | ARIZONA MILLS | ARIZONA MILLS | 5000 ARIZONA MILLS CIRCLE | SUITE 697 | TEMPE | AZ | 85283-0000 | US | 3,463 |
| 1788 | 1626 | TG | 41 | B | 1788 | SC | AURORA PLAZA S/C | AURORA PLAZA S/C | 673 PEORIA ST | | AURORA | CO | 80011-8228 | US | 3,000 |
| 1811 | 1627 | TG | 41 | B | 1811 | M | TOWN CENTER AT AURORA | TOWN CENTER AT AURORA | 14200 E ALAMEDA AVE | SUITE 2041 | AURORA | CO | 80012-2511 | US | 4,005 |
| 4359 | 1628 | TG | 41 | B | 4359 | JC | AURORA CITY PLACE | AURORA CITY PLACE | 14152 E CEDAR AVE | | AURORA | CO | 80012-1419 | US | 6,538 |
| 4634 | 1629 | TG | 41 | B | 4634 | SC | 16932 EAST QUINCY AVENUE | 16932 EAST QUINCY AVENUE | | | AURORA | CO | 80015-2745 | US | 3,000 |
| 2403 | 1630 | TG | 41 | B | 2403 | SC | BRENTWOOD CENTER | BRENTWOOD CENTER | 2099 S FEDERAL BLVD | | DENVER | CO | 80219-5429 | US | 3,000 |
| 3089 | 1631 | TG | 41 | B | 3089 | SC | QUEBEC SQUARE | QUEBEC SQUARE | 7306 EAST 36TH AVENUE | SUITE 270 | DENVER | CO | 80238-2471 | US | 2,875 |
| 5068 | 1633 | TG | 41 | B | 5068 | FS | 4260 EAST ALAMEDA | 4260 EAST ALAMEDA | | | GLENDALE | CO | 80246-1276 | US | 3,062 |
| 5273 | 1634 | TG | 41 | B | 5273 | M | GLENWOOD SPRINGS MALL | GLENWOOD SPRINGS MALL | 51027 HWY 6 AND 24 | | GLENWOOD SPRINGS | CO | 81601-0576 | US | 3,100 |
| 2210 | 1635 | TG | 41 | B | 2210 | M | MESA MALL | MESA MALL | 2424 HIGHWAY 6 AND 50 | SPACE 504 | GRAND JUNCTION | CO | 81505-1115 | US | 3,088 |
| 4374 | 1636 | TG | 41 | B | 4374 | SC | 2883 NORTH AVE | 2883 NORTH AVE | | | GRAND JUNCTION | CO | 81501-5064 | US | 3,062 |
| 1177 | 1637 | TG | 41 | B | 1177 | M | SOUTHWEST PLAZA | SOUTHWEST PLAZA | 8501 W BOWLES AVE | SPACE 2150 | LITTLETON | CO | 80123-9502 | US | 2,902 |
| 1790 | 1638 | TG | 41 | B | 1790 | SC | VILLAGE WEST SHOPPING CENTER | VILLAGE WEST SHOPPING CENTER | 8555 W BELLEVIEW AVE | SUITE D26 | LITTLETON | CO | 80123-7307 | US | 3,470 |
| 4193 | 1639 | TG | 41 | B | 4193 | SC | THE PLAZA AT HIGHLANDS RANCH | THE PLAZA AT HIGHLANDS RANCH | 1970 E COUNTY LINE ROAD | | LITTLETON | CO | 80126-2337 | US | 3,000 |
| 5076 | 1640 | TG | 41 | B | 5076 | SC | 9855 SO PARKER ROAD | 9855 SO PARKER ROAD | | | PARKER | CO | 80134-8815 | US | 3,730 |
| 679 | 1641 | TG | 41 | B | 679 | SC | NORTHRIDGE SC | NORTHRIDGE SC | 7891 WADSWORTH BLVD | | ARVADA | CO | 80003-2107 | US | 3,400 |
| 2514 | 1642 | TG | 41 | B | 2514 | SC | FLATIRON CROSSING MALL | FLATIRON CROSSING MALL | 1 WEST FLATIRON CROSSING DR | SUITE 2104 | BROOMFIELD | CO | 80021-8893 | US | 3,000 |
| 1810 | 1643 | TG | 41 | B | 1810 | M | FOOTHILLS FASHION SHOPPING CENTER | FOOTHILLS FASHION SHOPPING CENTER | 215 E FOOTHILLS PARKWAY | SUITE 125 | FORT COLLINS | CO | 80525-2624 | US | 2,606 |
| 1812 | 1644 | TG | 41 | B | 1812 | M | GREELEY MALL | GREELEY MALL | 1952 GREELEY MALL | | GREELEY | CO | 80631-8522 | US | 3,600 |
| 3577 | 1645 | TG | 41 | B | 3577 | SC | COLORADO MILLS | COLORADO MILLS | 14500 W COLFAX AVE | SP 527 | LAKEWOOD | CO | 80401-3221 | US | 3,275 |
| 733 | 1647 | TG | 41 | B | 733 | SC | THORNTON TOWN CENTER | THORNTON TOWN CENTER | 10001 GRANT STREET | SPACE D | THORNTON | CO | 80229-1231 | US | 2,956 |
| 3252 | 1648 | TG | 41 | B | 3252 | JC | THORNCREEK CROSSING | THORNCREEK CROSSING | 901 E 120TH | SUITE F | THORNTON | CO | 80233-5717 | US | 2,920 |
| 4031 | 1649 | TG | 41 | B | 4031 | M | ORCHARD TOWN CENTER | ORCHARD TOWN CENTER | 14647 DELAWARE ST | SUITE 1300 | WESTMINSTER | CO | 80023-9188 | US | 2,977 |
| 5009 | 1650 | TG | 41 | B | 5009 | FS | WESTFIELD CENTER | WESTFIELD CENTER | 9409 SHERIDAN BLVD | | WESTMINSTER | CO | 80031-6532 | US | 3,730 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2517 | 1651 | TG | 41 | B | 2517 | SC | ARVADA RIDGE MARKETPLACE | ARVADA RIDGE MARKETPLACE | 5091 KIPLING ST | SUITE 100 | WHEAT RIDGE | CO | 80033-0000 | US | 2,923 |
| 70 | 1652 | TG | 41 | B | 70 | JC | WALMART CENTER | WALMART CENTER | 3410 AVE I | SUITE D | SCOTTSBLUFF | NE | 69361-0000 | US | 2,720 |
| 4130 | 1653 | TG | 41 | B | 4130 | JC | DEL SOL PALZA | DEL SOL DR | 702 DEL SOL DR | | ALAMOSA | CO | 81101-0000 | US | 2,590 |
| 1119 | 1654 | TG | 41 | B | 1119 | SC | ACADEMY PLACE | ACADEMY PLACE | 5120 N ACADEMY BLVD | | COLORADO SPRINGS | CO | 80918-4002 | US | 3,973 |
| 2338 | 1655 | TG | 41 | B | 2338 | M | CHAPEL HILLS MALL | CHAPEL HILLS MALL | 1710 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920-3449 | US | 3,472 |
| 5113 | 1656 | TG | 41 | B | 5113 | SC | 3740 BLOOMINGTON ST | 3740 BLOOMINGTON ST | | | COLORADO SPRINGS | CO | 80922-3200 | US | 2,990 |
| 5148 | 1657 | TG | 41 | B | 5148 | M | THE CITADEL | THE CITADEL | 750 CITADEL MALL DRIVE | SPACE 2102 | COLORADO SPRINGS | CO | 80909-0000 | US | 3,237 |
| 5402 | 1658 | TG | 41 | B | 5402 | SC | CHEYENNE MOUNTAIN CENTER N-2 | CHEYENNE MOUNTAIN CENTER N-2 | 1670 E. CHEYENNE MTN. BLVD. | | COLORADO SPRINGS | CO | 80906-4035 | US | 1,286 |
| 2057 | 1659 | TG | 41 | B | 2057 | SC | NORTH FOUNTAIN SC | NORTH FOUNTAIN SC | 6344 S US HIGHWAY 85-87 | | FOUNTAIN | CO | 80817-1006 | US | 3,000 |
| 64 | 1660 | TG | 41 | B | 64 | M | PUEBLO MALL | PUEBLO MALL | 3545 DILLON DR | SPACE 9 | PUEBLO | CO | 81008-1008 | US | 2,930 |
| 5282 | 1661 | TG | 41 | B | 5282 | FS | 2009 SOUTH PUEBLO BLVD | 2009 SOUTH PUEBLO BLVD | | | PUEBLO | CO | 81005-2577 | US | 3,062 |
| 5507 | 1662 | TG | 41 | B | 5507 | SC | CRUZ ALTA PALZA | CRUZ ALTA PLAZA | 710 PASEO DEL PUEBLO | | TAOS | NM | 87571-6061 | US | 3,000 |
| 3105 | 1663 | GA | 42 | B | 3105 | M | BOISE TOWNE SQUARE | BOISE TOWNE SQUARE | 350 N MILWAUKEE ST | SUITE 2028 | BOISE | ID | 83704-0100 | US | 3,030 |
| 5379 | 1664 | GA | 42 | B | 5379 | SC | WESTPARK TOWNE PLAZA | WESTPARK TOWNE PLAZA | 411 N MILWAUKEE #B2 | | BOISE | ID | 83704-9140 | US | 2,735 |
| 748 | 1665 | GA | 42 | B | 748 | JC | CLEARWATER PLAZA | CLEARWATER PLAZA | 5216 E CLEVELAND BLVD | SUITE J | CALDWELL | ID | 83607-8124 | US | 2,940 |
| 5572 | 1666 | GA | 42 | B | 5572 | SC | CHERRY PLAZA | CHERRY PLAZA | 108 EAST FAIRVIEW AVE | | MERIDIAN | ID | 83642-1733 | US | 2,537 |
| 127 | 1667 | GA | 42 | B | 127 | SC | BRECKENRIDGE FARM SHOPPING CENTER | BRECKENRIDGE FARM SHOPPING CENTER | 1926 N BLUE LAKE BLVD | | TWIN FALLS | ID | 83301-3374 | US | 2,840 |
| 1610 | 1668 | GA | 42 | B | 1610 | M | MAGIC VALLEY MALL | MAGIC VALLEY MALL | 1485 POLELINE RD E | SPACE 163 | TWIN FALLS | ID | 83301-3588 | US | 2,659 |
| 2358 | 1669 | GA | 42 | B | 2358 | JC | ONTARIO MARKETPLACE | ONTARIO MARKETPLACE | 203 E LANE NORTH | SUITE 1 | ONTARIO | OR | 97914-3061 | US | 3,000 |
| 2364 | 1670 | GA | 42 | B | 2364 | JC | PINE RIDGE MALL | PINE RIDGE MALL | 4155 YELLOWSTONE AVE # 182 | | CHUBBUCK | ID | 83202-2452 | US | 3,133 |
| 128 | 1671 | GA | 42 | B | 128 | FS | 425 N HOLMES AVE | 425 N HOLMES AVE | | | IDAHO FALLS | ID | 83401-2615 | US | 4,000 |
| 2573 | 1672 | GA | 42 | B | 2573 | M | GRAND TETON MALL | GRAND TETON MALL | 2300 E 17TH ST | SPACE 1232 | IDAHO FALLS | ID | 83404-6551 | US | 3,414 |
| 4420 | 1673 | GA | 42 | B | 4420 | SC | MOUNTAIN RIVER PLAZA | MOUNTAIN RIVER PLAZA | 510 N 2ND E STE 1 | | REXBURG | ID | 83440-3566 | US | 2,893 |
| 3681 | 1674 | GA | 42 | B | 3681 | M | RIMROCK MALL | RIMROCK MALL | 300 S 24TH ST W | | BILLINGS | MT | 59102-5650 | US | 2,785 |
| 2193 | 1675 | GA | 42 | B | 2193 | M | GALLATIN VALLEY MALL | GALLATIN VALLEY MALL | 2825 W MAIN ST | SUITE 3B | BOZEMAN | MT | 59718-3927 | US | 3,000 |
| 1802 | 1676 | GA | 42 | B | 1802 | M | HOLIDAY VILLAGE S/C | HOLIDAY VILLAGE S/C | 1200 10TH AVE S | | GREAT FALLS | MT | 59405-4424 | US | 3,000 |
| 5720 | 1677 | GA | 42 | B | 5720 | JC | CENTERVILLE MARKETPLACE | CENTERVILLE MARKETPLACE | 312 N MARKETPLACE | | CENTERVILLE | UT | 84014-1702 | US | 2,800 |
| 107 | 1678 | GA | 42 | B | 107 | JC | CLINTON SUPER WALMART CENTER | CLINTON SUPER WALMART CENTER | 1917 WEST 1800 NORTH | BLDG 2 | CLINTON | UT | 84015-8328 | US | 3,000 |
| 3847 | 1679 | GA | 42 | B | 3847 | SC | HARRISVILLE SHOPPING CENTER | HARRISVILLE SHOPPING CENTER | 486 NORTH 325 EAST | | HARRISVILLE | UT | 84404-0000 | US | 2,877 |
| 2185 | 1680 | GA | 42 | B | 2185 | JC | 729 KING ST | 729 KING ST | | SUITE 100 | LAYTON | UT | 84041-4672 | US | 3,000 |
| 2924 | 1681 | GA | 42 | B | 2924 | M | LAYTON HILLS MALL | LAYTON HILLS MALL | 1038 NORTH LAYTON HILLS | SUITE 1038 | LAYTON | UT | 84041-2103 | US | 3,670 |
| 639 | 1682 | GA | 42 | B | 639 | JC | 1205 N MAIN ST | 1205 N MAIN ST | | | LOGAN | UT | 84341-2219 | US | 3,572 |
| 1830 | 1683 | GA | 42 | B | 1830 | M | NEWGATE MALL | NEWGATE MALL | 1216 NEWGATE MALL | | OGDEN | UT | 84405-1707 | US | 3,126 |
| 3719 | 1684 | GA | 42 | B | 3719 | JC | 484 NORTH 950 WEST | 484 NORTH 950 WEST | SPACE A | | AMERICAN FORK | UT | 84003-0000 | US | 2,735 |
| 4817 | 1685 | GA | 42 | B | 4817 | JC | DRAPER PEAKS | DRAPER PEAKS | 183 E 12300 SOUTH | SUITE K4 | DRAPER | UT | 84020-8186 | US | 3,276 |
| 1323 | 1686 | GA | 42 | B | 1323 | M | UNIVERSITY MALL | UNIVERSITY MALL | 575 E UNIVERSITY PKWY | SUITE A7 | OREM | UT | 84097-7528 | US | 3,110 |
| 2229 | 1687 | GA | 42 | B | 2229 | SC | KMART CENTER | KMART CENTER | 495 N STATE ST | | OREM | UT | 84057-3801 | US | 3,000 |
| 3062 | 1688 | GA | 42 | B | 3062 | JC | 898 S GROWERS GROVE RD | 898 S GROWERS GROVE RD | | SPACE 56 | PAYSON | UT | 84651-0004 | US | 2,800 |
| 3964 | 1689 | GA | 42 | B | 3964 | JC | PLEASANT GROVE TOWN CENTER | PLEASANT GROVE TOWN CENTER | 985 WEST STATE ROAD | SUITE 101 | PLEASANT GROVE | UT | 84062-2487 | US | 3,000 |
| 5687 | 1690 | GA | 42 | B | 5687 | M | PROVO TOWNE CENTRE | PROVO TOWNE CENTRE | 1200 TOWNE CENTRE BLVD | SPACE 2012 | PROVO | UT | 84601-5947 | US | 3,121 |
| 1543 | 1691 | GA | 42 | B | 1543 | SC | THE DISTRICT | THE DISTRICT | 11511 PARKWAY PLAZA DR | SUITE 100 | SOUTH JORDAN | UT | 84095-0000 | US | 3,076 |
| 987 | 1692 | GA | 42 | B | 987 | SC | WEST JORDAN TOWN CENTER | WEST JORDAN TOWN CENTER | 6802 S REDWOOD RD | SPACE C1 | WEST JORDAN | UT | 84084-2405 | US | 2,925 |
| 1607 | 1693 | GA | 42 | B | 1607 | SC | 7015 S 1300 E | 7015 S 1300 E | | | MIDVALE | UT | 84047-1860 | US | 4,260 |
| 3757 | 1694 | GA | 42 | B | 3757 | SC | SUGAR HOUSE | SUGAR HOUSE | 2274 S 1300 E STE G1 | | SALT LAKE CITY | UT | 84106-2882 | US | 4,386 |
| 3958 | 1695 | GA | 42 | B | 3958 | SC | TARGET SHOPPING CENTER | TARGET SHOPPING CENTER | 1094 S 300 WEST | UNIT F | SALT LAKE CITY | UT | 84101-0000 | US | 2,800 |
| 4541 | 1696 | GA | 42 | B | 4541 | M | SOUTH TOWNE CENTER | SOUTH TOWNE CENTER | 10450 STATE ST STE 2214 | | SANDY | UT | 84070-4194 | US | 2,891 |
| 4349 | 1697 | GA | 42 | B | 4349 | FS | 720 N MAIN ST | 720 N MAIN ST | | | TOOELE | UT | 84074-1612 | US | 3,062 |
| 1494 | 1698 | GA | 42 | B | 1494 | SC | JORDAN LANDING | JORDAN LANDING | 7104 SOUTH PLAZA CENTER DR | | WEST JORDAN | UT | 84084-1761 | US | 8,357 |
| 1485 | 1699 | GA | 42 | B | 1485 | FS | 5670 W 3500 S | 5670 W 3500 S | | | WEST VALLEY CITY | UT | 84128-2602 | US | 3,120 |
| 3040 | 1700 | GA | 42 | B | 3040 | M | VALLEY FAIR MALL | VALLEY FAIR MALL | 3601 S 2700 W | SPACE C-118 | WEST VALLEY CITY | UT | 84119-3761 | US | 3,202 |
| 4386 | 1701 | TG | 43 | B | 4386 | SC | CENTERPOINTE S C | CENTERPOINTE S C | 1100 S MOUNT VERNON AVE | | COLTON | CA | 92324-4255 | US | 2,650 |
| 3095 | 1702 | TG | 43 | B | 3095 | FS | FALLBROOK TOWN AND COUNTRY | FALLBROOK TOWN AND COUNTRY | 1079 S MISSION RD | | FALLBROOK | CA | 92028-3221 | US | 2,994 |
| 3885 | 1703 | TG | 43 | B | 3885 | SC | FONTANA PLAZA | FONTANA PLAZA | 17151 FOOTHILL BLVD SUITE M | | FONTANA | CA | 92335-9009 | US | 3,320 |
| 4403 | 1704 | TG | 43 | B | 4403 | SC | EMPIRE CENTER | EMPIRE CENTER | 17064 SLOVER AVE STE C104 | | FONTANA | CA | 92337-7592 | US | 3,203 |
| 2317 | 1705 | TG | 43 | B | 2317 | SC | HEMET VALLEY CENTER | HEMET VALLEY CENTER | 3541 W FLORIDA AVE | | HEMET | CA | 92545-3564 | US | 3,020 |
| 2753 | 1706 | TG | 43 | B | 2753 | M | HEMET VALLEY MALL | HEMET VALLEY MALL | 2200 W FLORIDA AVE | SUITE 230 | HEMET | CA | 92545-3666 | US | 3,071 |
| 3423 | 1707 | TG | 43 | B | 3423 | SC | LAKE ELSINORE CITY CENTER | LAKE ELSINORE CITY CENTER | 31660 GRAPE ST | SUITE C | LAKE ELSINORE | CA | 92532-9703 | US | 3,003 |
| 4261 | 1708 | TG | 43 | B | 4261 | M | LAKE ELSINORE OUTLET CENTER | LAKE ELSINORE OUTLET CENTER | 17600 COLLIER AVE | SUITE E146 | LAKE ELSINORE | CA | 92530-2633 | US | 2,779 |
| 4333 | 1709 | TG | 43 | B | 4333 | SC | COUNTRYSIDE MARKETPLACE | COUNTRYSIDE MARKETPLACE | 30230 HAUN RD | SUITE 510-520 | MENIFEE | CA | 92584-6821 | US | 3,022 |
| 3228 | 1710 | TG | 43 | B | 3228 | SC | TOWNGATE COMMUNITY CENTER | TOWNGATE COMMUNITY CENTER | 12625-89 FREDERICK ST | | MORENO VALLEY | CA | 92553-5232 | US | 2,885 |
| 4137 | 1711 | TG | 43 | B | 4137 | M | MORENO VALLEY MALL | MORENO VALLEY MALL | 22500 TOWNGATE CIR # 1003 | | MORENO VALLEY | CA | 92553-7510 | US | 3,230 |
| 2473 | 1712 | TG | 43 | B | 2473 | SC | CALIFORNIA OAKS PLAZA | CALIFORNIA OAKS PLAZA | 41038 CALIFORNIA OAKS RD | | MURRIETA | CA | 92562-0000 | US | 3,080 |
| 4300 | 1713 | TG | 43 | B | 4300 | SC | PERRIS VALLEY SPECTRUM | PERRIS VALLEY SPECTRUM | 2560 N PERRIS BLVD STE R5 | | PERRIS | CA | 92571-3428 | US | 3,600 |
| 535 | 1714 | TG | 43 | B | 535 | FS | 6948 MAGNOLIA AVE | 6948 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506-2845 | US | 3,600 |
| 2277 | 1715 | TG | 43 | B | 2277 | SC | DEANZA COUNTRY PLAZA | DEANZA COUNTRY PLAZA | 7830 LIMONITE AVE # 32 | | RIVERSIDE | CA | 92509-5360 | US | 2,600 |
| 3310 | 1716 | TG | 43 | B | 3310 | M | PARKWAY PLAZA MALL | PARKWAY PLAZA MALL | 533 PARKWAY PLAZA | SPACE N-35 | EL CAJON | CA | 92020-2532 | US | 3,230 |
| 489 | 1717 | TG | 43 | B | 489 | JC | ESCONDIDO MISSION CENTER | ESCONDIDO MISSION CENTER | 1330 E VALLEY PKWY | | ESCONDIDO | CA | 92025-1729 | US | 4,200 |
| 2991 | 1719 | TG | 43 | B | 2991 | SC | VONS SC | VONS SC | 2355 E VALLEY PKY | SUITE A | ESCONDIDO | CA | 92027-2715 | US | 3,500 |
| 5278 | 1720 | TG | 43 | B | 5278 | M | WESTFIELD NORTH COUNTY | WESTFIELD NORTH COUNTY | 200 EAST VIA RANCHO PLAZA  #365 | | ESCONDIDO | CA | 92025-6999 | US | 3,240 |
| 6471 | 1721 | TG | 43 | B | 6471 | FS | SOUTH BAY PLAZA | SOUTH BAY PLAZA | | | NATIONAL CITY | CA | 91950-3524 | US | 5,000 |
| 3804 | 1722 | TG | 43 | B | 3804 | SC | 805 COLLEGE BLVD STE 101 | 805 COLLEGE BLVD STE 101 | | | OCEANSIDE | CA | 92057-6258 | US | 4,200 |
| 1373 | 1723 | TG | 43 | B | 1373 | SC | MIRA MESA GC MOST | MIRA MESA GC MOST | 8155 MIRA MESA BLVD | SUITE 9 | SAN DIEGO | CA | 92126-2210 | US | 3,470 |
| 2136 | 1724 | TG | 43 | B | 2136 | M | WESTFIELD MISSION VALLEY | WESTFIELD MISSION VALLEY | 1640 CAMINO DEL RIO | SUITE 19 | SAN DIEGO | CA | 92108-1506 | US | 2,926 |
| 4506 | 1725 | TG | 43 | B | 4506 | SC | CARMEL MOUNTAIN PLAZA | CARMEL MOUNTAIN PLAZA | 11946 CARMEL MOUNTAIN RD | SUITE 222 | SAN DIEGO | CA | 92128-4641 | US | 2,700 |
| 1846 | 1726 | TG | 43 | B | 1846 | M | LAS AMERICAS PREMIUM OUTLETS | LAS AMERICAS PREMIUM OUTLETS | 4265 CAMINO DE LA PLAZA | SP 192 | SAN YSIDRO | CA | 92173-3026 | US | 2,800 |
| 574 | 1727 | TG | 43 | B | 574 | SC | SANTEE TROLLEY SQUARE | SANTEE TROLLEY SQUARE | 9850 MISSION GORGE RD | SUITE B | SANTEE | CA | 92071-3834 | US | 3,000 |

| | | | | | | | | | | | | City | ST | Zip | | SqFt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 1728 | TG | 43 | B | 73 | CB | 205 E 2ND ST | 205 E 2ND ST | | | | CALEXICO | CA | 92231-2753 | US | 3,818 |
| 4677 | 1729 | TG | 43 | B | 4677 | SC | EL PASEO POWER FLOOR | EL PASEO POWER FLOOR | 2451 ROCKWOOD AVENUE SUITE 119 | | | CALEXICO | CA | 92231-4405 | US | 3,720 |
| 220 | 1730 | TG | 43 | B | 220 | SC | EASTLAKE TERRACE SC | EASTLAKE TERRACE SC | 1450 EASTLAKE PARKWAY | SUITE 806 | | CHULA VISTA | CA | 91915-0000 | US | 2,880 |
| 1828 | 1731 | TG | 43 | B | 1828 | M | CHULA VISTA CENTER | CHULA VISTA CENTER | 555 BROADWAY | SPACE 1088 | | CHULA VISTA | CA | 91910-5346 | US | 3,758 |
| 6523 | 1732 | TG | 43 | B | 6523 | JC | PALOMAR TROLLEY CENTER | PALOMAR TROLLEY CENTER | 648 PALOMAR STREET | | | CHULA VISTA | CA | 91911-2975 | US | 3,997 |
| 2043 | 1733 | TG | 43 | B | 2043 | M | IMPERIAL VALLEY MALL | IMPERIAL VALLEY MALL | 3451 S DOGWOOD AVE | SUITE 1414 | | EL CENTRO | CA | 92243-9673 | US | 3,183 |
| 2959 | 1734 | TG | 43 | B | 2959 | FS | 2290 N IMPERIAL AVE | 2290 N IMPERIAL AVE | | | | EL CENTRO | CA | 92243-1334 | US | 3,010 |
| 3315 | 1735 | TG | 43 | B | 3315 | M | GROSSMONT CENTER | GROSSMONT CENTER | 5500 GROSSMONT CENTER DR | SUITE 195 | | LA MESA | CA | 91942-3016 | US | 4,050 |
| 2792 | 1736 | TG | 43 | B | 2792 | M | WESTFIELD PLAZA BONITA | WESTFIELD PLAZA BONITA | 3030 PLAZA BONITA RD | SPACE 1328 | | NATIONAL CITY | CA | 91950-8095 | US | 4,185 |
| 4342 | 1737 | TG | 43 | B | 4342 | SC | SPORTS ARENA BOULEVARD SHOPPING CENTER | SPORTS ARENA BOULEVARD SHOPPING CENTER | 3225 SPORTS ARENA BLVD STE 1 | | | SAN DIEGO | CA | 92110-4548 | US | 4,000 |
| 5249 | 1738 | TG | 43 | B | 5249 | SC | PALM PROMENADE | PALM PROMENADE | 662 DENNERY ROAD SPACE 103 | | | SAN DIEGO | CA | 92154-8402 | US | 4,120 |
| 4615 | 1739 | TG | 43 | B | 4615 | JC | TECATE ROAD BORDER | TECATE ROAD BORDER | 406 TECATE RD | | PO BOX 1332 | TECATE | CA | 91980-0000 | US | 5,016 |
| 4427 | 1742 | GA | 44 | B | 4427 | M | PEARLRIDGE CENTER UPTOWN | PEARLRIDGE CENTER UPTOWN | 98-1005 MOANALUA RD | SUITE 141 | | AIEA | HI | 96701-4708 | US | 5,717 |
| 4426 | 1743 | GA | 44 | B | 4426 | M | PRINCE KUHIO PLAZA | PRINCE KUHIO PLAZA | 111 E PUAINAKO ST | SPACE 765 | | HILO | HI | 96720-5288 | US | 2,914 |
| 4575 | 1744 | GA | 44 | B | 4575 | SC | KAMEHAMEHA S C | KAMEHAMEHA S C | 1620 N SCHOOL ST | | | HONOLULU | HI | 96817-1844 | US | 2,902 |
| 5044 | 1745 | GA | 44 | B | 5044 | SC | ALA MOANA PLAZA | ALA MOANA PLAZA | 451 PIIKOI STREET | | | HONOLULU | HI | 96814-4220 | US | 3,080 |
| 4772 | 1746 | GA | 44 | B | 4772 | M | QUEEN KAAHUMANU CENTER | QUEEN KAAHUMANU CENTER | 275 KAAHUMANU AVENUE | SUITE B1 | | KAHULUI | HI | 96732-1630 | US | 3,319 |
| 4423 | 1747 | GA | 44 | B | 4423 | M | WINDWARD MALL | WINDWARD MALL | 46-056 KAM HIGHWAY | | | KANEOHE | HI | 96744-3755 | US | 3,261 |
| 4818 | 1748 | GA | 44 | B | 4818 | SC | PEARL HIGHLANDS CENTER | PEARL HIGHLANDS CENTER | 1000 KAMEHAMEHA HWY | SUITE 206 | | PEARL CITY | HI | 96782-2596 | US | 3,073 |
| 4424 | 1749 | GA | 44 | B | 4424 | SC | WAIPAHU TOWN CENTER | WAIPAHU TOWN CENTER | 94-050 FARRINGTON HWY | SUITE C-1 | | WAIPAHU | HI | 96797-1841 | US | 4,218 |
| 1795 | 1751 | GA | 44 | B | 1795 | SC | THE MARKETPLACE | THE MARKETPLACE | 834 E VALLEY BLVD | | | ALHAMBRA | CA | 91801-5225 | US | 3,750 |
| 5043 | 1752 | GA | 44 | B | 5043 | M | WESTFIELD SANTA ANITA | WESTFIELD SANTA ANITA | 400 S BALDWIN | SUITE 260-L | | ARCADIA | CA | 91007-1900 | US | 3,211 |
| 2915 | 1753 | GA | 44 | B | 2915 | SC | SIERRA CENTER | SIERRA CENTER | 3060 BALDWIN PARK | | | BALDWIN PARK | CA | 91706-4704 | US | 2,520 |
| 2736 | 1754 | GA | 44 | B | 2736 | M | PUENTE HILLS MALL | PUENTE HILLS MALL | 1600 S AZUSA AVE | UNIT 130 | | CITY OF INDUSTRY | CA | 91748-8634 | US | 3,537 |
| 2755 | 1756 | GA | 44 | B | 2755 | SC | COMMERCE CENTER | COMMERCE CENTER | 5514 WHITTIER BLVD | | | LOS ANGELES | CA | 90022-4104 | US | 4,235 |
| 2512 | 1757 | GA | 44 | B | 2512 | M | THE SHOPS AT MONTEBELLO | THE SHOPS AT MONTEBELLO | 2007 MONTEBELLO TOWN CENTER DR | SPACE DU20 | | MONTEBELLO | CA | 90640-0000 | US | 3,875 |
| 4538 | 1758 | GA | 44 | B | 4538 | JC | ATLANTIC SQUARE SHOPPING CENTER | ATLANTIC SQUARE SHOPPING CENTER | 2150 S ATLANTIC BLVD SUITE 2128 | | | MONTEREY PARK | CA | 91754-6862 | US | 4,140 |
| 1140 | 1759 | GA | 44 | B | 1140 | SC | NORTH LAKE SQUARE | NORTH LAKE SQUARE | 1245 N LAKE AVE | | | PASADENA | CA | 91104-2855 | US | 3,987 |
| 2743 | 1760 | GA | 44 | B | 2743 | M | PLAZA WEST COVINA | PLAZA WEST COVINA | 675 PLAZA DRIVE | | | WEST COVINA | CA | 91790-2825 | US | 6,698 |
| 1168 | 1761 | GA | 44 | B | 1168 | SC | CHINO TOWN CENTER | CHINO TOWN CENTER | 5533 PHILADELPHIA ST | SPACE 5 | | CHINO | CA | 91710-7538 | US | 3,150 |
| 1855 | 1762 | GA | 44 | B | 1855 | SC | SPECTRUM TOWNE CENTER | SPECTRUM TOWNE CENTER | 3935 GRAND AVE | SPACE A | | CHINO | CA | 91710-0000 | US | 2,700 |
| 2941 | 1763 | GA | 44 | B | 2941 | FS | 1481 N HOLLENBECK AVE | 1481 N HOLLENBECK AVE | | | | COVINA | CA | 91722-1543 | US | 4,500 |
| 2978 | 1764 | GA | 44 | B | 2978 | SC | DUARTE SOUTH SHOPPING CENTER | DUARTE SOUTH SHOPPING CENTER | 922 HAMILTON RD | | | DUARTE | CA | 91010-0000 | US | 3,000 |
| 3429 | 1765 | GA | 44 | B | 3429 | SC | FALCON RIDGE TOWN CENTER | FALCON RIDGE TOWN CENTER | 15268 SUMMIT AVE | SUITE 100 B-1 | | FONTANA | CA | 92336-5489 | US | 3,000 |
| 2725 | 1766 | GA | 44 | B | 2725 | SC | LA VERNE TOWNE CENTER | LA VERNE TOWNE CENTER | 2418 FOOTHILL BLVD UNIT A | | | LA VERNE | CA | 91750-3065 | US | 2,880 |
| 1512 | 1768 | GA | 44 | B | 1512 | M | MONTCLAIR PLACE | MONTCLAIR PLACE | 2168 E MONTCLAIR PLAZA LN | | | MONTCLAIR | CA | 91763-1535 | US | 2,918 |
| 5374 | 1769 | GA | 44 | B | 5374 | M | ONTARIO MILLS | ONTARIO MILLS | 1 MILLS CIRCLE | SUITE 301 | | ONTARIO | CA | 91764-5207 | US | 3,387 |
| 6062 | 1770 | GA | 44 | B | 6062 | SC | 10730 FOOTHILL BLVD STE 130 | 10730 FOOTHILL BLVD STE 130 | | | | RANCHO CUCAMONGA | CA | 91730-3887 | US | 3,000 |
| 3805 | 1771 | GA | 44 | B | 3805 | M | GALLERIA AT TYLER | GALLERIA AT TYLER | 1357 GALLERIA AT TYLER # E-22 | | | RIVERSIDE | CA | 92503-4141 | US | 3,299 |
| 1052 | 1772 | GA | 44 | B | 1052 | SC | SAN DIMAS PLAZA | SAN DIMAS PLAZA | 987 W ARROW HWY | | | SAN DIMAS | CA | 91773-2410 | US | 2,800 |
| 4571 | 1773 | GA | 44 | B | 4571 | SC | BARSTOW ROAD CENTER | BARSTOW ROAD CENTER | 512 E VIRGINIA WAY | SPACE B 1-1 | | BARSTOW | CA | 92311-3910 | US | 2,900 |
| 2757 | 1774 | GA | 44 | B | 2757 | SC | VALLEY CENTRAL SHOPPING CENTER | VALLEY CENTRAL SHOPPING CENTER | 44450 VALLEY CENTER WAY | | | LANCASTER | CA | 93536-6532 | US | 4,000 |
| 2955 | 1775 | GA | 44 | B | 2955 | SC | LANCASTER COMMERCE CENTER | LANCASTER COMMERCE CENTER | 1034 W AVENUE K | SPACE 1316 | | LANCASTER | CA | 93534-5918 | US | 4,798 |
| 4365 | 1776 | GA | 44 | B | 4365 | M | ANTELOPE VALLEY MALL | ANTELOPE VALLEY MALL | 1233 W AVENUE P STE 537 | | | PALMDALE | CA | 93551-3983 | US | 3,304 |
| 588 | 1777 | GA | 44 | B | 588 | SC | SEVEN TREES SC | SEVEN TREES SC | 2334 STERLING AVE | SPACE 3 C | | SAN BERNARDINO | CA | 92404-4624 | US | 2,980 |
| 1524 | 1778 | GA | 44 | B | 1524 | SC | BEST MARSHALL PLAZA | BEST MARSHALL PLAZA | 721 W 2ND ST STE A | | | SAN BERNARDINO | CA | 92410-3261 | US | 2,700 |
| 3912 | 1779 | GA | 44 | B | 3912 | M | INLAND CENTER | INLAND CENTER | 500 INLAND CENTER DR | SPACE 126 | | SAN BERNARDINO | CA | 92408-0000 | US | 3,635 |
| 1038 | 1780 | GA | 44 | B | 1038 | M | THE MALL AT VICTOR VALLEY | THE MALL AT VICTOR VALLEY | 14440 BEAR VALLEY RD | SPACE 441 | | VICTORVILLE | CA | 92392-5404 | US | 2,852 |
| 5453 | 1781 | GA | 44 | B | 5453 | SC | TARGET CENTER | TARGET CENTER | 15329 PALMDALE RD | SUITE B AND C | | VICTORVILLE | CA | 92392-2460 | US | 2,700 |
| 4449 | 1782 | GA | 44 | B | 4449 | JC | DATE PALM PLAZA CENTER | DATE PALM PLAZA CENTER | 31375 DATE PALM DRIVE | | | CATHEDRAL CITY | CA | 92234-3020 | US | 4,200 |
| 4039 | 1783 | GA | 44 | B | 4039 | SC | COACHELLA PLAZA | COACHELLA PLAZA | 50057 HARRISON ST # 4 | | | COACHELLA | CA | 92236-1474 | US | 3,010 |
| 2929 | 1784 | GA | 44 | B | 2929 | SC | SHOWCASE AT INDIO | SHOWCASE AT INDIO | 42225 JACKSON ST | C103 | | INDIO | CA | 92203-9304 | US | 5,400 |
| 4066 | 1785 | GA | 44 | B | 4066 | SC | 79305 HIGHWAY 111 | 79305 HIGHWAY 111 | | SUITE 3 | | LA QUINTA | CA | 92253-4506 | US | 2,868 |
| 5144 | 1786 | GA | 44 | B | 5144 | M | WESTFIELD PALM DESERT | WESTFIELD PALM DESERT | 72840 HWY 111 SPACE D162 | | | PALM DESERT | CA | 92260-3333 | US | 3,000 |
| 2091 | 1787 | GA | 44 | B | 2091 | SC | REDLANDS TOWN CENTER | REDLANDS TOWN CENTER | 10010 ALABAMA ST | SUITE A | | REDLANDS | CA | 92374-2062 | US | 3,000 |
| 3148 | 1788 | GA | 44 | B | 3148 | SC | VONS YUCAIPA COMM. CENTER | VONS YUCAIPA COMM. CENTER | 34324 YUCAIPA BLVD UNIT A | | | YUCAIPA | CA | 92399-2410 | US | 2,925 |
| 2213 | 1789 | GA | 44 | B | 2213 | SC | JOSHUA VILLAGE SC | JOSHUA VILLAGE SC | 57990 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284-5878 | US | 2,900 |
| 2465 | 1790 | GA | 44 | B | 2465 | M | WESTFIELD CULVER CITY | WESTFIELD CULVER CITY | 6000 SEPULVEDA BOULEVARD | SUITE 2541 | | CULVER CITY | CA | 90230-6431 | US | 3,507 |
| 4993 | 1791 | GA | 45 | B | 4993 | CB | 6725 PACIFIC BLVD | 6725 PACIFIC BLVD | | | | HUNTINGTON PARK | CA | 90255-4169 | US | 4,275 |
| 1793 | 1792 | GA | 45 | B | 1793 | SC | PLAZA LA CIENEGA | PLAZA LA CIENEGA | 1831 LA CIENEGA BOULEVARD | SUITE D | | LOS ANGELES | CA | 90035-4603 | US | 2,418 |
| 2732 | 1793 | GA | 45 | B | 2732 | CB | 2065 W 6TH | 2065 W 6TH | UNIT B1 | | | LOS ANGELES | CA | 90057-3158 | US | 4,000 |
| 2735 | 1794 | GA | 45 | B | 2735 | SC | TOWN AND COUNTRY S/C | TOWN AND COUNTRY S/C | 6324 W 3RD ST | | | LOS ANGELES | CA | 90036-3155 | US | 3,804 |
| 2738 | 1795 | GA | 45 | B | 2738 | SC | 1541 N VERMONT AVE | 1541 N VERMONT AVE | | | | LOS ANGELES | CA | 90027-5533 | US | 2,420 |
| 2944 | 1796 | GA | 45 | B | 2944 | JC | 11973 W WASHINGTON BLVD | 11973 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066-5825 | US | 4,000 |
| 3097 | 1797 | GA | 45 | B | 3097 | M | BALDWIN HILLS CRENSHAW PLAZA | BALDWIN HILLS CRENSHAW PLAZA | 3650 MARTIN LUTHER KING JR BLVD | SUITE 222 | | LOS ANGELES | CA | 90008-1784 | US | 3,204 |
| 4959 | 1798 | GA | 45 | B | 4959 | JC | SUN PLAZA | SUN PLAZA | 763 S VERMONT | | | LOS ANGELES | CA | 90005-2000 | US | 2,420 |
| 2808 | 1799 | GA | 45 | B | 2808 | SC | LA ALAMEDA SHOPPING CENTER | LA ALAMEDA SHOPPING CENTER | 7408 S ALAMEDA ST | | | WALNUT PARK | CA | 90255-0000 | US | 3,000 |
| 2368 | 1800 | GA | 45 | B | 2368 | M | SOUTHBAY PAVILION | SOUTHBAY PAVILION | 20700 AVALON BLVD | SUITE 120 | | CARSON | CA | 90746-3716 | US | 6,072 |
| 1109 | 1801 | GA | 45 | B | 1109 | M | LOS CERRITOS CENTER | LOS CERRITOS CENTER | 108 LOS CERRITOS MALL | | | CERRITOS | CA | 90703-5421 | US | 5,319 |
| 5754 | 1802 | GA | 45 | B | 5754 | SC | GARDENA VALLEY CENTER | GARDENA VALLEY CENTER | 1270 W REDONDO BEACH BLVD | | | GARDENA | CA | 90247-3411 | US | 2,520 |
| 1435 | 1804 | GA | 45 | B | 1435 | SC | CRENSHAW/IMPERIAL SC | CRENSHAW/IMPERIAL SC | 11312 CRENSHAW BLVD | | | INGLEWOOD | CA | 90303-2807 | US | 3,500 |
| 1837 | 1805 | GA | 45 | B | 1837 | JC | 3421 CENTURY BLVD | 3421 CENTURY BLVD | | | | INGLEWOOD | CA | 90303-4603 | US | 3,000 |
| 2660 | 1806 | GA | 45 | B | 2660 | M | LAKEWOOD CENTER MALL | LAKEWOOD CENTER MALL | 116 LAKEWOOD CENTER MALL | | | LAKEWOOD | CA | 90712-2417 | US | 4,093 |
| 3179 | 1807 | GA | 45 | B | 3179 | SC | VERMONT SLAUSON SHOPPING CENTER | VERMONT SLAUSON SHOPPING CENTER | 5844 S VERMONT AVE | | | LOS ANGELES | CA | 90044-3712 | US | 3,500 |
| 1400 | 1808 | GA | 45 | B | 1400 | M | THE SOUTH BAY GALLERIA | THE SOUTH BAY GALLERIA | 1815 HAWTHORNE BLVD | SPACE #198 | | REDONDO BEACH | CA | 90278-3424 | US | 2,536 |
| 515 | 1809 | GA | 45 | B | 515 | FS | 640 S GAFFEY ST | 640 S GAFFEY ST | | | | SAN PEDRO | CA | 90731-3027 | US | 4,000 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5269 | 1810 | GA | 45 | B | 5269 | SC | PACIFIC PLAZA SC | PACIFIC PLAZA SC | 5001 PACIFIC COAST HWY | | TORRANCE | CA | 90505-5441 | US | 2,911 |
| 1831 | 1811 | GA | 45 | B | 1831 | M | BUENA PARK MALL | BUENA PARK MALL | 8370 ON THE MALL | SUITE F | BUENA PARK | CA | 90620-3243 | US | 3,600 |
| 4972 | 1812 | GA | 45 | B | 4972 | SC | K-MART PLAZA SHOPPING CENTER | K-MART PLAZA SHOPPING CENTER | 2200 HARBOR BLVD | SUITE B 110 | COSTA MESA | CA | 92627-5846 | US | 3,010 |
| 2109 | 1813 | GA | 45 | B | 2109 | SC | CUDAHY PLAZA | CUDAHY PLAZA | 7913 ATLANTIC | | CUDAHY | CA | 90201-5710 | US | 3,000 |
| 1433 | 1814 | GA | 45 | B | 1433 | SC | CYPRESS FASHION PLAZA | CYPRESS FASHION PLAZA | 6968 KATELLA AVE | | CYPRESS | CA | 90630-5108 | US | 2,830 |
| 3412 | 1815 | GA | 45 | B | 3412 | SC | LA HABRA WESTRIDGE PLAZA | LA HABRA WESTRIDGE PLAZA | 1326 SOUTH BEACH BLVD | SUITE C | LA HABRA | CA | 90631-6374 | US | 3,080 |
| 3249 | 1816 | GA | 45 | B | 3249 | SC | CITY PLACE | CITY PLACE | 201 E 5TH STREET | | LONG BEACH | CA | 90802-2484 | US | 3,000 |
| 5090 | 1817 | GA | 45 | B | 5090 | FS | LOS ALTOS PLAZA | LOS ALTOS PLAZA | 2280 BELLFLOWER BLVD | | LONG BEACH | CA | 90815-2017 | US | 3,834 |
| 2784 | 1818 | GA | 45 | B | 2784 | SC | NORWALK SQUARE | NORWALK SQUARE | 11725 ROSECRANS AVE | | NORWALK | CA | 90650-3927 | US | 4,250 |
| 4048 | 1819 | GA | 45 | B | 4048 | M | THE VILLAGE AT ORANGE | THE VILLAGE AT ORANGE | 2131 N ORANGE MALL | SPACE F 17 | ORANGE | CA | 92865-3611 | US | 3,590 |
| 2908 | 1820 | GA | 45 | B | 2908 | SC | SOUTH GATE SC | SOUTH GATE SC | 3848 TWEEDY BLVD | SPACE A1 | SOUTH GATE | CA | 90280-6151 | US | 3,128 |
| 1644 | 1821 | GA | 45 | B | 1644 | SC | THE PAVILION | THE PAVILION | 16408 BEACH BLVD | | WESTMINSTER | CA | 92683-7835 | US | 2,911 |
| 4880 | 1822 | GA | 45 | B | 4880 | SC | HILL RANCH TOWNE CENTER | HILL RANCH TOWNE CENTER | 26756 PORTOLA PARKWAY | #2 - B | FOOTHILL RANCH | CA | 92610-1751 | US | 3,600 |
| 3444 | 1824 | GA | 45 | B | 3444 | SC | THE MARKET PLACE | THE MARKET PLACE | 13234 JAMBOREE RD | | IRVINE | CA | 92602-0001 | US | 2,252 |
| 5089 | 1825 | GA | 45 | B | 5089 | SC | MKTPLACE AT LAGUNA NIGUEL | MKTPLACE AT LAGUNA NIGUEL | 27230-C ALICIA PARKWAY | SPACE 105 | LAGUNA NIGUEL | CA | 92677-3414 | US | 3,200 |
| 5444 | 1826 | GA | 45 | B | 5444 | SC | LAGUNA HILLS SHOPPING CENTER | LAGUNA HILLS SHOPPING CENTER | 24422 ROCKFIELD BLVD. | | LAKE FOREST | CA | 92630-4771 | US | 3,180 |
| 2055 | 1827 | GA | 45 | B | 2055 | M | THE SHOPS AT MISSION VIEJO | THE SHOPS AT MISSION VIEJO | 198 THE SHOPS AT MISSION VIEJO | | MISSION VIEJO | CA | 92691-0000 | US | 3,838 |
| 5722 | 1828 | GA | 45 | B | 5722 | M | MAINPLACE MALL | MAINPLACE MALL | 2800 N MAIN ST | SPACE 601 | SANTA ANA | CA | 92705-6613 | US | 4,150 |
| 1692 | 1829 | GA | 45 | B | 1692 | SC | LARWIN SQUARE | LARWIN SQUARE | 616 E FIRST STREET | | TUSTIN | CA | 92780-3418 | US | 2,600 |
| 1838 | 1830 | GA | 45 | B | 1838 | M | WESTMINSTER MALL | WESTMINSTER MALL | 2036 WESTMINSTER MALL | | WESTMINSTER | CA | 92683-4951 | US | 7,064 |
| 4094 | 1831 | TG | 46 | B | 4094 | JC | 870 W. EL MONTE WAY STE A | 870 W. EL MONTE WAY STE A | | | DINUBA | CA | 93618-0000 | US | 3,008 |
| 1489 | 1832 | TG | 46 | B | 1489 | SC | TIMES SQUARE | TIMES SQUARE | 3656 W SHAW AVE | | FRESNO | CA | 93711-3231 | US | 2,820 |
| 3171 | 1833 | TG | 46 | B | 3171 | M | FRESNO FASHION FAIR | FRESNO FASHION FAIR | 713 E SHAW AVE | SPACE G13 | FRESNO | CA | 93710-7703 | US | 3,864 |
| 3725 | 1834 | TG | 46 | B | 3725 | SC | KINGS CANYON PAVILION | KINGS CANYON PAVILION | 4975 E KINGS CANYON RD | | FRESNO | CA | 93727-3812 | US | 3,150 |
| 4330 | 1835 | TG | 46 | B | 4330 | M | HANFORD MALL | HANFORD MALL | 1675 W LACEY BLVD | SUITE G3 | HANFORD | CA | 93230-5938 | US | 3,497 |
| 4005 | 1836 | TG | 46 | B | 4005 | SC | PORTERVILLE S C | PORTERVILLE S C | 1311 WEST HENDERSON SPACE A-2 | | PORTERVILLE | CA | 93257-1456 | US | 3,000 |
| 1698 | 1837 | TG | 46 | B | 1698 | JC | 1359 E MANNING AVE | 1359 E MANNING AVE | | | REEDLEY | CA | 93654-2362 | US | 2,925 |
| 1423 | 1838 | TG | 46 | B | 1423 | JC | SELMA SC | SELMA SC | 2837 WHITSON ST | | SELMA | CA | 93662-2623 | US | 2,990 |
| 3820 | 1839 | TG | 46 | B | 3820 | SC | K-MART PLAZA | K-MART PLAZA | 1549 HILLMAN ST | | TULARE | CA | 93274-1632 | US | 2,990 |
| 537 | 1840 | TG | 46 | B | 537 | FS | 1014 S MOONEY BLVD | 1014 S MOONEY BLVD | | | VISALIA | CA | 93277-3502 | US | 3,311 |
| 2653 | 1841 | TG | 46 | B | 2653 | M | VISALIA MALL | VISALIA MALL | 2195 SOUTH MOONEY BLVD | | VISALIA | CA | 93277-0000 | US | 3,135 |
| 1819 | 1842 | TG | 46 | B | 1819 | M | VALLEY PLAZA | VALLEY PLAZA | 2701 MING AVE | SUITE C80 | BAKERSFIELD | CA | 93304-4440 | US | 3,754 |
| 2564 | 1843 | TG | 46 | B | 2564 | SC | NILES PLAZA S/C | NILES PLAZA S/C | 6301 NILES ST | | BAKERSFIELD | CA | 93306-4691 | US | 2,765 |
| 2954 | 1844 | TG | 46 | B | 2954 | SC | GOSFORD VILLAGE | GOSFORD VILLAGE | 5041 GOSFORD ROAD | SUITE 200 | BAKERSFIELD | CA | 93313-5053 | US | 2,604 |
| 3821 | 1845 | TG | 46 | B | 3821 | SC | NORTHWEST PROMENADE | NORTHWEST PROMENADE | 8430 ROSEDALE HIGHWAY | UNIT 7 | BAKERSFIELD | CA | 93312-2621 | US | 3,000 |
| 2247 | 1846 | TG | 46 | B | 2247 | CB | 1122 MAIN ST | 1122 MAIN ST | | | DELANO | CA | 93215-1734 | US | 3,765 |
| 2304 | 1847 | TG | 46 | B | 2304 | SC | LOMPOC CORNERS SHOPPING CENTER | LOMPOC CORNERS SHOPPING CENTER | 663 W CENTRAL AVE | | LOMPOC | CA | 93436-2837 | US | 2,760 |
| 5005 | 1848 | TG | 46 | B | 5005 | SC | WOODLAND PLAZA 11 | WOODLAND PLAZA 11 | 176 NIBLICKS ROAD | | PASO ROBLES | CA | 93446-4842 | US | 3,000 |
| 3335 | 1849 | TG | 46 | B | 3335 | SC | SAN LUIS OBISPO PROMENADE | SAN LUIS OBISPO PROMENADE | 487 MADONNA RD | SUITE 1 | SAN LUIS OBISPO | CA | 93405-6543 | US | 2,799 |
| 2149 | 1850 | TG | 46 | B | 2149 | SC | SANTA MARIA SC | SANTA MARIA SC | 1427 S BROADWAY | | SANTA MARIA | CA | 93454-6913 | US | 2,688 |
| 2977 | 1851 | TG | 46 | B | 2977 | M | SANTA MARIA TOWN CENTER | SANTA MARIA TOWN CENTER | 261 TOWN CTR E | | SANTA MARIA | CA | 93454-5130 | US | 3,000 |
| 5017 | 1852 | TG | 46 | B | 5017 | M | WESTFIELD TOPANGA | WESTFIELD TOPANGA | 6600 TOPANGA CANYON BLVD | SUITE 2010-B | CANOGA PARK | CA | 91303-0000 | US | 2,838 |
| 2719 | 1853 | TG | 46 | B | 2719 | SC | NORTHRIDGE PLAZA | NORTHRIDGE PLAZA | 8742 CORBIN AVE | | NORTHRIDGE | CA | 91324-3307 | US | 3,000 |
| 5245 | 1854 | TG | 46 | B | 5245 | M | NORTHRIDGE FASHION CENTER | NORTHRIDGE FASHION CENTER | 9301 TAMPA AVENUE | | NORTHRIDGE | CA | 91324-2503 | US | 3,110 |
| 2468 | 1855 | TG | 46 | B | 2468 | SC | ESPLANADE SC | ESPLANADE SC | 181 W ESPLANADE DR | | OXNARD | CA | 93030-0000 | US | 2,520 |
| 2718 | 1856 | TG | 46 | B | 2718 | M | CENTERPOINT MALL | CENTERPOINT MALL | 2657 SAVIERS RD | | OXNARD | CA | 93033-4519 | US | 4,898 |
| 4564 | 1857 | TG | 46 | B | 4564 | SC | SHOPPING AT THE ROSE | SHOPPING AT THE ROSE | 2051 ROSE AVENUE | SUITE 160 | OXNARD | CA | 93030-2685 | US | 3,000 |
| 542 | 1858 | TG | 46 | B | 542 | SC | RESEDA PLAZA | RESEDA PLAZA | 18201 SHERMAN WAY | | RESEDA | CA | 91335-4551 | US | 3,212 |
| 2749 | 1859 | TG | 46 | B | 2749 | SC | 2837 COCHRAN ST STE D | 2837 COCHRAN ST STE D | | | SIMI VALLEY | CA | 93065-2766 | US | 4,340 |
| 473 | 1860 | TG | 46 | B | 473 | SC | JANSS MARKETPLACE | JANSS MARKETPLACE | 225 N MOORPARK RD | SUITE B | THOUSAND OAKS | CA | 91360-4321 | US | 4,000 |
| 3093 | 1861 | TG | 46 | B | 3093 | M | PACIFIC VIEW | PACIFIC VIEW | 3301-1000 E MAIN ST | SUITE 1018 | VENTURA | CA | 93003-0927 | US | 3,273 |
| 4178 | 1862 | TG | 46 | B | 4178 | M | BURBANK TOWN CENTER | BURBANK TOWN CENTER | 201 E MAGNOLIA BOULEVARD | | BURBANK | CA | 91502-1160 | US | 2,992 |
| 2926 | 1863 | TG | 46 | B | 2926 | SC | CANYON COUNTRY PLAZA | CANYON COUNTRY PLAZA | 19194 SOLEDAD CANYON RD | | CANYON COUNTRY | CA | 91351-3364 | US | 4,375 |
| 2263 | 1864 | TG | 46 | B | 2263 | M | EAGLE ROCK PLAZA | EAGLE ROCK PLAZA | 2700 COLORADO BLVD | SPACE 108 | LOS ANGELES | CA | 90041-1099 | US | 3,903 |
| 2940 | 1865 | TG | 46 | B | 2940 | JC | 6005 N FIGUEROA ST | 6005 N FIGUEROA ST | | | LOS ANGELES | CA | 90042-4231 | US | 3,000 |
| 3542 | 1866 | TG | 46 | B | 3542 | JC | TARGET CENTER | TARGET CENTER | 6423 VINELAND AVE # 27 | | NORTH HOLLYWOOD | CA | 91606-2712 | US | 3,465 |
| 5318 | 1867 | TG | 46 | B | 5318 | JC | TARGET SHOPPING CENTER | TARGET SHOPPING CENTER | 9745 LAUREL CANYON BLVD SPACE A | | PACOIMA | CA | 91331-4115 | US | 3,900 |
| 2609 | 1868 | TG | 46 | B | 2609 | M | PANORAMA MALL | PANORAMA MALL | 19 PANORAMA MALL | | PANORAMA CITY | CA | 91402-3623 | US | 3,900 |
| 5432 | 1869 | TG | 46 | B | 5432 | JC | VALENCIA MARKETPLACE | VALENCIA MARKETPLACE | 25590 THE OLD ROAD | | STEVENSON RANCH | CA | 91381-1705 | US | 2,700 |
| 4123 | 1870 | TG | 46 | B | 4123 | SC | 13772 FOOTHILL BLVD | 13772 FOOTHILL BLVD | | | SYLMAR | CA | 91342-3104 | US | 3,200 |
| 5075 | 1871 | TG | 46 | B | 5075 | SC | VAN NUYS SHOPPING CENTER | VAN NUYS SHOPPING CENTER | 6633 VAN NUYS BLVD | | VAN NUYS | CA | 91405-4618 | US | 4,500 |
| 1008 | 1872 | GA | 47 | B | 1008 | JC | 781 W HAMILTON AVE | 781 W HAMILTON AVE | | | CAMPBELL | CA | 95008-0402 | US | 3,250 |
| 3629 | 1873 | GA | 47 | B | 3629 | M | CAPITOLA MALL | CAPITOLA MALL | 1855 41ST AVE | SPACE D5 F11 | CAPITOLA | CA | 95010-2511 | US | 3,243 |
| 5187 | 1874 | GA | 47 | B | 5187 | SC | PLAZA SAN BENITO | PLAZA SAN BENITO | 1805 AIRLINE HIGHWAY SUITE K | | HOLLISTER | CA | 95023-5634 | US | 3,600 |
| 3272 | 1875 | GA | 47 | B | 3272 | SC | KING CITY SHOPPING CENTER | KING CITY SHOPPING CENTER | 510 CANAL ST | | KING CITY | CA | 93930-3443 | US | 2,750 |
| 2434 | 1876 | GA | 47 | B | 2434 | FS | 712 E ALISAL ST | 712 E ALISAL ST | | | SALINAS | CA | 93905-2604 | US | 3,000 |
| 2767 | 1877 | GA | 47 | B | 2767 | M | NORTHRIDGE MALL | NORTHRIDGE MALL | 700 NORTHRIDGE MALL | SPACE G11 | SALINAS | CA | 93906-2015 | US | 3,145 |
| 3816 | 1878 | GA | 47 | B | 3816 | SC | HARDEN RANCH PLAZA | HARDEN RANCH PLAZA | 1648 N MAIN ST | | SALINAS | CA | 93906-5102 | US | 3,200 |
| 1471 | 1879 | GA | 47 | B | 1471 | M | WESTGATE CENTER | WESTGATE CENTER | 1600 SARATOGA AVE | SPACE 45 | SAN JOSE | CA | 95129-5101 | US | 3,117 |
| 5586 | 1880 | GA | 47 | B | 5586 | SC | 2030 CALIFORNIA AVE | 2030 CALIFORNIA AVE | | SUITE B | SAND CITY | CA | 93955-3150 | US | 2,520 |
| 1544 | 1881 | GA | 47 | B | 1544 | SC | SCOTTS VALLEY S/C | SCOTTS VALLEY S/C | 266A MOUNT HERMON RD | | SCOTTS VALLEY | CA | 95066-4024 | US | 2,950 |
| 2776 | 1882 | GA | 47 | B | 2776 | M | FREMONT HUB SC | FREMONT HUB SC | 39015 FREEMONT HUB | SUITE 342 | FREMONT | CA | 94538-1607 | US | 3,464 |
| 4834 | 1883 | GA | 47 | B | 4834 | M | GREAT MALL OF BAY AREA | GREAT MALL OF BAY AREA | 200 GREAT MALL DR | SPACE 200 | MILPITAS | CA | 95035-0000 | US | 3,020 |
| 5290 | 1884 | GA | 47 | B | 5290 | SC | SAN ANTONIO SHOPPING CENTER | SAN ANTONIO SHOPPING CENTER | 530 SHOWERS BLDG AA | | MOUNTAIN VIEW | CA | 94040-4740 | US | 2,784 |
| 1650 | 1885 | GA | 47 | B | 1650 | M | NEWPARK MALL | NEWPARK MALL | 2215 NEWPARK MALL | | NEWARK | CA | 94560-5248 | US | 3,008 |
| 552 | 1886 | GA | 47 | B | 552 | SC | GOLDEN CIRCLE SC | GOLDEN CIRCLE SC | 311 N CAPITOL AVE | SUITE 1 | SAN JOSE | CA | 95133-1943 | US | 3,300 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2871 | 1887 | GA | 47 | B | 2871 | M | EASTRIDGE MALL | EASTRIDGE MALL | 2200 EASTRIDGE LOOP | SUITE 2070 | SAN JOSE | CA | 95122-1418 US | 6,785 |
| 4118 | 1888 | GA | 47 | B | 4118 | FS | 1815 HILLSDALE AVENUE | 1815 HILLSDALE AVENUE | SUITE 30 | | SAN JOSE | CA | 95124-3027 US | 3,024 |
| 4953 | 1889 | GA | 47 | B | 4953 | M | WESTFIELD OAKRIDGE | WESTFIELD OAKRIDGE | 925 BLOSSOM HILLS RD SUITE# 1024 | SUITE 1024 | SAN JOSE | CA | 95123-1242 US | 3,486 |
| 3355 | 1890 | GA | 47 | B | 3355 | JC | BOWERS CORNERS | BOWERS CORNERS | 2801 EL CAMINO REAL | | SANTA CLARA | CA | 95051-2901 US | 2,800 |
| 580 | 1891 | GA | 47 | B | 580 | JC | GOOD CIRCLE SC | GOOD CIRCLE SC | 157 E EL CAMINO REAL | | SUNNYVALE | CA | 94087-1937 US | 3,750 |
| 1429 | 1892 | GA | 47 | B | 1429 | M | ALAMEDA SOUTH SHORE CENTER | ALAMEDA SOUTH SHORE CENTER | 2202 J SOUTH SHORE CENTER | | ALAMEDA | CA | 94501-5746 US | 3,921 |
| 3697 | 1893 | GA | 47 | B | 3697 | M | SERRAMONTE CENTER | SERRAMONTE CENTER | 127 F SERRAMONTE CENTER SPACE 652 | | DALY CITY | CA | 94015-2349 US | 3,110 |
| 2284 | 1894 | GA | 47 | B | 2284 | M | SOLANO TOWN CENTER | SOLANO TOWN CENTER | 1350 TRAVIS BLVD | SPACE 1386A | FAIRFIELD | CA | 94533-0000 US | 3,465 |
| 2342 | 1895 | GA | 47 | B | 2342 | CB | 3410 INTERNATIONAL | 3410 INTERNATIONAL | | | OAKLAND | CA | 94601-3036 US | 4,451 |
| 2775 | 1896 | GA | 47 | B | 2775 | SC | PENINSULA BOARDWALK | PENINSULA BOARDWALK | 340 WALNUT ST | | REDWOOD CITY | CA | 94063-1718 US | 4,416 |
| 4635 | 1897 | GA | 47 | B | 4635 | SC | MACDONALD 80 RETAIL CENTER | MACDONALD 80 RETAIL CENTER | 4200 MACDONALD AVE STE G | | RICHMOND | CA | 94805-2315 US | 3,000 |
| 5342 | 1898 | GA | 47 | B | 5342 | M | SHOPS AT TANFORAN | SHOPS AT TANFORAN | 1150 EL CAMINO REAL | SUITE 125 | SAN BRUNO | CA | 94066-2421 US | 3,239 |
| 2497 | 1899 | GA | 47 | B | 2497 | CB | 4570 MISSION ST | 4570 MISSION ST | | | SAN FRANCISCO | CA | 94112-2622 US | 2,388 |
| 2777 | 1900 | GA | 47 | B | 2777 | CB | 2656 MISSION ST # 8 | 2656 MISSION ST # 8 | | | SAN FRANCISCO | CA | 94110-3102 US | 3,750 |
| 4822 | 1901 | GA | 47 | B | 4822 | CB | 934 MARKET STREET | 934 MARKET STREET | | | SAN FRANCISCO | CA | 94102-2823 US | 9,042 |
| 4584 | 1902 | GA | 47 | B | 4584 | JC | 3690 S EL CAMINO REAL | 3690 S EL CAMINO REAL | | | SAN MATEO | CA | 94403-4421 US | 5,325 |
| 4413 | 1903 | GA | 47 | B | 4413 | SC | VACAVILLE COMMONS | VACAVILLE COMMONS | 2060 HARBISON DR | SUITE C | VACAVILLE | CA | 95687-3907 US | 3,000 |
| 2706 | 1904 | GA | 47 | B | 2706 | SC | PARK PLAZA SC | PARK PLAZA SC | 770 MANGROVE AVE | | CHICO | CA | 95926-3948 US | 2,700 |
| 3008 | 1905 | GA | 47 | B | 3008 | M | CHICO MALL | CHICO MALL | 1950 E 20TH ST | SPACE B235 | CHICO | CA | 95928-6369 US | 2,786 |
| 1091 | 1906 | GA | 47 | B | 1091 | JC | TRANCAS JEFFERSON CENTER | TRANCAS JEFFERSON CENTER | 1303 TRANCAS ST | | NAPA | CA | 94558-2911 US | 3,018 |
| 464 | 1907 | GA | 47 | B | 464 | SC | OROVILLE PLAZA | OROVILLE PLAZA | 1124 ORO DAM BLVD E | SUITE L | OROVILLE | CA | 95965-5844 US | 3,600 |
| 4020 | 1908 | GA | 47 | B | 4020 | SC | MARIN SQUARE SHOPPING CENTER | MARIN SQUARE SHOPPING CENTER | 75L BELLAM BLVD | | SAN RAFAEL | CA | 94901-5352 US | 2,720 |
| 1815 | 1909 | GA | 47 | B | 1815 | M | SANTA ROSA PLAZA | SANTA ROSA PLAZA | 1031 SANTA ROSA PLAZA | | SANTA ROSA | CA | 95401-6340 US | 2,414 |
| 2115 | 1910 | GA | 47 | B | 2115 | SC | KMART SC | KMART SC | 3565 INDUSTRIAL DR | | SANTA ROSA | CA | 95403-2012 US | 3,869 |
| 3750 | 1911 | GA | 47 | B | 3750 | M | CODDINGTOWN MALL | CODDINGTOWN MALL | 250 CODDINGTOWN CENTER | | SANTA ROSA | CA | 95401-0000 US | 5,943 |
| 3160 | 1912 | GA | 47 | B | 3160 | SC | MAXWELL VILLAGE S/C | MAXWELL VILLAGE S/C | 19191 SONOMA HWY | SPACE 21 | SONOMA | CA | 95476-5449 US | 3,092 |
| 3338 | 1913 | GA | 47 | B | 3338 | M | YUBA SUTTER MALL | YUBA SUTTER MALL | 1201J COLUSA AVE | | YUBA CITY | CA | 95991-3657 US | 2,916 |
| 3687 | 1914 | TG | 48 | B | 3687 | SC | 2840 HWY 95 | 2840 HWY 95 | SUITE 410 | SPACE 312 | BULLHEAD CITY | AZ | 86442-0000 US | 3,000 |
| 2164 | 1915 | TG | 48 | B | 2164 | SC | MOHAVE PLAZA | MOHAVE PLAZA | 3352 E ANDY DEVINE AVE # US66 | | KINGMAN | AZ | 86401-3704 US | 2,700 |
| 4503 | 1916 | TG | 48 | B | 4503 | SC | CARSON VALLEY PLAZA | CARSON VALLEY PLAZA | 911 TOPSY LANE | SUITE 118 | CARSON CITY | NV | 89705-8403 US | 2,800 |
| 5435 | 1917 | TG | 48 | B | 5435 | SC | 1895 W WILLIAMS ROAD | 1895 W WILLIAMS ROAD | | | FALLON | NV | 89406-2647 US | 4,083 |
| 4086 | 1918 | TG | 48 | B | 4086 | SC | 530 MARKS STREET | 530 MARKS STREET | | SP A1 | HENDERSON | NV | 89014-8603 US | 2,889 |
| 5016 | 1919 | TG | 48 | B | 5016 | M | GALLERIA AT SUNSET | GALLERIA AT SUNSET | 1300 W SUNSET ROAD SPACE 1557 | | HENDERSON | NV | 89014-6626 US | 4,000 |
| 663 | 1920 | TG | 48 | B | 663 | FS | BONANZA SQUARE | BONANZA SQUARE | 581 N EASTERN AVE | PAD A | LAS VEGAS | NV | 89101-3422 US | 3,010 |
| 1058 | 1921 | TG | 48 | B | 1058 | SC | GRAND CANYON PKWY | GRAND CANYON PKWY | 4205 S GRAND CANYON DRIVE | SUITE 4 | LAS VEGAS | NV | 89147-7124 US | 2,724 |
| 1137 | 1922 | TG | 48 | B | 1137 | SC | BLUE DIAMOND CROSSING | BLUE DIAMOND CROSSING | 4150 BLUE DIAMOND RD | SUITE 102 | LAS VEGAS | NV | 89139-0000 US | 3,000 |
| 1672 | 1923 | TG | 48 | B | 1672 | SC | MARYLAND CROSSING | MARYLAND CROSSING | 4011 S MARYLAND PKY | | LAS VEGAS | NV | 89119-7548 US | 2,880 |
| 2663 | 1924 | TG | 48 | B | 2663 | SC | CROSSROADS AT TOWN CENTER | CROSSROADS AT TOWN CENTER | 6536 N DECATUR BLVD | SUITE 130 | LAS VEGAS | NV | 89131-1033 US | 3,000 |
| 3738 | 1925 | TG | 48 | B | 3738 | SC | CHARLESTON COMMONS | CHARLESTON COMMONS | 163 N NELLIS BLVD | | LAS VEGAS | NV | 89110-5320 US | 6,400 |
| 3945 | 1926 | TG | 48 | B | 3945 | SC | MCCARRAN MARKETPLACE | MCCARRAN MARKETPLACE | 5915 SOUTH EASTERN AVENUE | SUITE 104 | LAS VEGAS | NV | 89119-3117 US | 3,200 |
| 4057 | 1927 | TG | 48 | B | 4057 | SC | RAINBOW SPRINGS WEST | RAINBOW SPRINGS WEST | 3675 S RAINBOW BLVD # 105 | | LAS VEGAS | NV | 89103-1059 US | 2,880 |
| 4187 | 1928 | TG | 48 | B | 4187 | SC | CHEYENNE COMMONS | CHEYENNE COMMONS | 3065 N RAINBOW BLVD STE F-1 | | LAS VEGAS | NV | 89108-4577 US | 2,800 |
| 4281 | 1929 | TG | 48 | B | 4281 | SC | CENTENNIAL CENTER | CENTENNIAL CENTER | 7950 W TROPICAL PARKWAY | SPACE 150 | LAS VEGAS | NV | 89149-0000 US | 2,500 |
| 5143 | 1930 | TG | 48 | B | 5143 | M | THE MEADOWS MALL | THE MEADOWS MALL | 4300 MEADOWS LANE | SUITE 227 | LAS VEGAS | NV | 89107-3000 US | 3,832 |
| 5633 | 1931 | TG | 48 | B | 5633 | SC | EASTERN BELTWAY CENTER | EASTERN BELTWAY CENTER | 2220 E SERENE AVE | | LAS VEGAS | NV | 89123-4818 US | 2,800 |
| 5798 | 1932 | TG | 48 | B | 5798 | SC | BOCA PARK MARKEPLACE | BOCA PARK MARKEPLACE | 8740 W CHARLESTON BLVD | SPACE 7 | LAS VEGAS | NV | 89117-5458 US | 3,000 |
| 5556 | 1933 | TG | 48 | B | 5556 | SC | NORTH MESA PLAZA | NORTH MESA PLAZA | 1631 W CRAIG RD | UNIT 14 | NORTH LAS VEGAS | NV | 89032-0227 US | 2,800 |
| 5390 | 1934 | TG | 48 | B | 5390 | SC | 10580 N MCCARRAN | 10580 N MCCARRAN | SUITE 112 | | RENO | NV | 89503-1896 US | 3,220 |
| 6696 | 1935 | TG | 48 | B | 6696 | M | MEADOWOOD MALL | MEADOWOOD MALL | 5480 MEADOWOOD MALL CIRCLE | SPACE C129 | RENO | NV | 89502-6506 US | 2,827 |
| 2791 | 1936 | TG | 48 | B | 2791 | SC | IRON HORSE SHOPPING CENTER | IRON HORSE SHOPPING CENTER | 543 E PRATER WAY | | SPARKS | NV | 89431-4685 US | 3,000 |
| 4895 | 1937 | TG | 48 | B | 4895 | SC | THE OUTLETS AT SPARKS | THE OUTLETS AT SPARKS | 1320 E LINCOLN WAY | SUITE 100 | SPARKS | NV | 89434-8053 US | 7,500 |
| 2341 | 1938 | TG | 48 | B | 2341 | SC | 1380 S PROVIDENCE CENTER DRIVE | 1380 S PROVIDENCE CENTER DRIVE | SPACE A | | CEDAR CITY | UT | 84720-1891 US | 3,000 |
| 2488 | 1939 | TG | 48 | B | 2488 | SC | ST GEORGE COMMERCIAL CENTER | ST GEORGE COMMERCIAL CENTER | 755 S BLUFF ST | | SAINT GEORGE | UT | 84770-3560 US | 2,961 |
| 3383 | 1940 | TG | 48 | B | 3383 | JC | 740 W TELEGRAPH RD | 740 W TELEGRAPH RD | SUITE 5 | SPACE 168 | WASHINGTON | UT | 84780-0000 US | 3,000 |
| 2849 | 1941 | TG | 48 | B | 2849 | SC | APPLEGATE RANCH COMMERCIAL CENTER | APPLEGATE RANCH COMMERCIAL CENTER | 1106 COMMERCE AVE | | ATWATER | CA | 95301-0000 US | 2,997 |
| 2206 | 1942 | TG | 48 | B | 2206 | SC | CLOVIS COMMONS SC | CLOVIS COMMONS SC | 635 W HERNDON AVE | SUITE 500 | CLOVIS | CA | 93612-0196 US | 3,200 |
| 3110 | 1943 | TG | 48 | B | 3110 | M | SIERRA VISTA MALL | SIERRA VISTA MALL | 1050 SHAW AVE | SPACE 1005 | CLOVIS | CA | 93612-3922 US | 2,887 |
| 4990 | 1944 | TG | 48 | B | 4990 | SC | 311 WEST SHAW AVENUE  SPACE B | 311 WEST SHAW AVENUE  SPACE B | | | CLOVIS | CA | 93612-3685 US | 3,040 |
| 5568 | 1945 | TG | 48 | B | 5568 | SC | THE MARKETPLACE AT RIVER PARK | THE MARKETPLACE AT RIVER PARK | 7622 N BLACKSTONE | | FRESNO | CA | 93720-4300 US | 2,789 |
| 5426 | 1946 | TG | 48 | B | 5426 | SC | KERMAN SHOPPING CENTER | KERMAN SHOPPING CENTER | 15136 WEST WHITESBRIDGE | | KERMAN | CA | 93630-1019 US | 3,150 |
| 2146 | 1947 | TG | 48 | B | 2146 | SC | COUNTRY CLUB VILLAGE | COUNTRY CLUB VILLAGE | 1105 COUNTRY CLUB DR | | MADERA | CA | 93638-1537 US | 3,000 |
| 4029 | 1948 | TG | 48 | B | 4029 | SC | MADERA MARKETPLACE | MADERA MARKETPLACE | 2091 W CLEVELAND AVE | | MADERA | CA | 93637-8721 US | 3,000 |
| 2912 | 1949 | TG | 48 | B | 2912 | M | MERCED MALL | MERCED MALL | 590 MERCED MALL | | MERCED | CA | 95348-2413 US | 3,245 |
| 4877 | 1950 | TG | 48 | B | 4877 | SC | OAKHURST MARKETPLACE | OAKHURST MARKETPLACE | 40032 HWY 49  SUITE 2 | | OAKHURST | CA | 93644-8825 US | 3,000 |
| 5266 | 1951 | TG | 48 | B | 5266 | SC | COUNTRYSIDE PLAZA | COUNTRYSIDE PLAZA | 1800 COUNTRYSIDE DRIVE | | TURLOCK | CA | 95380-9530 US | 3,600 |
| 5625 | 1952 | TG | 48 | B | 5625 | SC | 7601 LAGUNA BLVD #140 | 7601 LAGUNA BLVD #140 | | | ELK GROVE | CA | 95758-5910 US | 3,228 |
| 5688 | 1953 | TG | 48 | B | 5688 | SC | RALEYS GOLD COUNTRY | RALEYS GOLD COUNTRY | 777-1 S HWY 49 | | JACKSON | CA | 95642-2621 US | 2,520 |
| 2764 | 1954 | TG | 48 | B | 2764 | JC | 2309 W KETTLEMAN LANE SUITE 104 | 2309 W KETTLEMAN LANE SUITE 104 | | | LODI | CA | 95242-4120 US | 3,000 |
| 1816 | 1955 | TG | 48 | B | 1816 | M | VINTAGE FAIRE MALL | VINTAGE FAIRE MALL | 3401 DALE RD | SPACE 255 | MODESTO | CA | 95356-0000 US | 3,000 |
| 3713 | 1956 | TG | 48 | B | 3713 | SC | CENTRAL VALLEY PLAZA | CENTRAL VALLEY PLAZA | 2225 PLAZA PKY STE K1 | | MODESTO | CA | 95350-6220 US | 3,040 |
| 562 | 1957 | TG | 48 | B | 562 | SC | SOUTHGATE PLAZA | SOUTHGATE PLAZA | 4306 FLORIN RD | SPACES 2 AND 3 | SACRAMENTO | CA | 95823-2510 US | 2,609 |
| 3209 | 1958 | TG | 48 | B | 3209 | SC | LAKECREST VILLAGE CENTER | LAKECREST VILLAGE CENTER | 99 FLORIN RD | | SACRAMENTO | CA | 95831-3515 US | 3,200 |
| 5694 | 1959 | TG | 48 | B | 5694 | SC | HOWE BOUT ARDEN SHOPPING CENTER | HOWE BOUT ARDEN SHOPPING CENTER | 2100 ARDEN WAY | SPACE 165 | SACRAMENTO | CA | 95825-1246 US | 3,025 |
| 2766 | 1960 | TG | 48 | B | 2766 | M | SHERWOOD MALL | SHERWOOD MALL | 5308 PACIFIC AVE | | STOCKTON | CA | 95207-5619 US | 3,707 |
| 5008 | 1961 | TG | 48 | B | 5008 | FS | NORTHTOWN VILLAGE SC | NORTHTOWN VILLAGE SC | 3708 EAST HAMMER LANE | | STOCKTON | CA | 95212-2811 US | 3,914 |
| 1599 | 1962 | TG | 48 | B | 1599 | M | COUNTY FAIR MALL | COUNTY FAIR MALL | 1264 E GIBSON RD | SPACE C-311 | WOODLAND | CA | 95776-6316 US | 2,636 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1308 | 1963 | TG | 48 | B | 1308 | JC | WHITE LANE PLAZA | WHITE LANE PLAZA | 2200 WHITE LANE | | BAKERSFIELD | CA | 93304-4678 | US | 2,800 |
| 3055 | 1964 | GA | 49 | B | 3055 | M | HERITAGE MALL | HERITAGE MALL | 1949 14TH AVE SE | SPACE D 409 | ALBANY | OR | 97321-3505 | US | 2,912 |
| 5488 | 1965 | GA | 49 | B | 5488 | SC | TANASBOURNE TOWN CENTER NORTH | TANASBOURNE TOWN CENTER NORTH | 18021 NW EVERGREEN PARKWAY | BUILDING E SPACE S | BEAVERTON | OR | 97006-7452 | US | 2,600 |
| 1562 | 1966 | GA | 49 | B | 1562 | SC | MARKET PLACE WEST SHOPPING CENTER | MARKET PLACE WEST SHOPPING CENTER | 3009 W 11TH AVE | | EUGENE | OR | 97402-3101 | US | 2,592 |
| 578 | 1967 | GA | 49 | B | 578 | SC | SUNWEST PLAZA | SUNWEST PLAZA | 1300 B SW OAK | | HILLSBORO | OR | 97123-3875 | US | 3,360 |
| 6527 | 1968 | GA | 49 | B | 6527 | SC | SUNSET ESPLANADE | SUNSET ESPLANADE | 2231 SE TAULATIN VALLEY HWY | SPACE D5 | HILLSBORO | OR | 97123-7915 | US | 3,150 |
| 5563 | 1969 | GA | 49 | B | 5563 | SC | LEBANON PLAZA | LEBANON PLAZA | 2562 S SANTIAM HIGHWAY | | LEBANON | OR | 97355-3052 | US | 4,360 |
| 1488 | 1970 | GA | 49 | B | 1488 | SC | MCMINNVILLE PLAZA | MCMINNVILLE PLAZA | 2280 N HIGHWAY 99W | SUITE B | MCMINNVILLE | OR | 97128-9219 | US | 3,000 |
| 776 | 1971 | GA | 49 | B | 776 | M | PONY VILLAGE MALL | PONY VILLAGE MALL | 1611 VIRGINIA AVE | BOX 512 | NORTH BEND | OR | 97459-2729 | US | 2,800 |
| 6480 | 1972 | GA | 49 | B | 6480 | SC | 707 LANCASTER DR NE | 707 LANCASTER DR NE | | | SALEM | OR | 97301-2928 | US | 5,000 |
| 3078 | 1973 | GA | 49 | B | 3078 | SC | WASHINGTON CIRCLE | WASHINGTON CIRCLE | 9009 SW HALL BLVD | | TIGARD | OR | 97223-4432 | US | 2,625 |
| 422 | 1974 | GA | 49 | B | 422 | SC | ROCK CREEK PLAZA | ROCK CREEK PLAZA | 2775 BELL RD | | AUBURN | CA | 95603-0000 | US | 4,000 |
| 3144 | 1975 | GA | 49 | B | 3144 | SC | CRESTVIEW VILLAGE | CRESTVIEW VILLAGE | 4742 MANZANITA AVE | | CARMICHAEL | CA | 95608-0823 | US | 3,000 |
| 1833 | 1976 | GA | 49 | B | 1833 | M | SUNRISE MALL | SUNRISE MALL | 5961 SUNRISE MALL | | CITRUS HEIGHTS | CA | 95610-6901 | US | 3,323 |
| 2861 | 1977 | GA | 49 | B | 2861 | SC | MERVYNS SHOPPING CENTER | MERVYNS SHOPPING CENTER | 7350 GREENBACK LANE | | CITRUS HEIGHTS | CA | 95621-5531 | US | 2,800 |
| 4142 | 1978 | GA | 49 | B | 4142 | SC | WAL MART CENTER | WAL MART CENTER | 1014 RILEY STREET | SUITE 5 | FOLSOM | CA | 95630-3264 | US | 3,000 |
| 3094 | 1979 | GA | 49 | B | 3094 | SC | PINE CREEK SC | PINE CREEK SC | 742 FREEMAN LN | SUITE A | GRASS VALLEY | CA | 95949-9640 | US | 2,680 |
| 4064 | 1980 | GA | 49 | B | 4064 | SC | WATT TOWN CENTER | WATT TOWN CENTER | 3609 ELKHORN BOULEVARD | | NORTH HIGHLANDS | CA | 95660-0000 | US | 2,720 |
| 2765 | 1981 | GA | 49 | B | 2765 | SC | PROSPECTORS PLAZA | PROSPECTORS PLAZA | 3966 MISSOURI FLAT RD | SUITE L | PLACERVILLE | CA | 95667-5239 | US | 3,060 |
| 2329 | 1982 | GA | 49 | B | 2329 | SC | CORDOVA VILLAGE SC | CORDOVA VILLAGE SC | 10697 FOLSOM BLVD | | RANCHO CORDOVA | CA | 95670-4826 | US | 3,000 |
| 1173 | 1983 | GA | 49 | B | 1173 | SC | ROSEVILLE CENTER | ROSEVILLE CENTER | 1921 DOUGLAS BLVD | SUITE 107 | ROSEVILLE | CA | 95661-3817 | US | 2,800 |
| 2327 | 1984 | GA | 49 | B | 2327 | JC | ROSEVILLE MARKETPLACE | ROSEVILLE MARKETPLACE | 10431 FAIRWAY DRIVE 100 | | ROSEVILLE | CA | 95678-1987 | US | 2,650 |
| 4265 | 1985 | GA | 49 | B | 4265 | M | WESTFIELD GALLERIA AT ROSEVILLE | WESTFIELD GALLERIA AT ROSEVILLE | 1151 GALLERIA BLVD | SUITE 102 | ROSEVILLE | CA | 95678-1938 | US | 3,400 |
| 5636 | 1986 | GA | 49 | B | 5636 | SC | NATOMAS MARKETPLACE | NATOMAS MARKETPLACE | 3651 TRUXEL RD | SUITE 7 | SACRAMENTO | CA | 95834-3607 | US | 2,700 |
| 533 | 1987 | GA | 49 | B | 533 | SC | CENTER AT SLATTEN RANCH | CENTER AT SLATTEN RANCH | 5749 LONE TREE WAY | SPACE B | ANTIOCH | CA | 94531-8587 | US | 2,700 |
| 5030 | 1988 | GA | 49 | B | 5030 | SC | 20461 REDWOOD ROAD | 20461 REDWOOD ROAD | | | CASTRO VALLEY | CA | 94546-4315 | US | 4,347 |
| 581 | 1989 | GA | 49 | B | 581 | SC | VINEYARD SHPG CNTR | VINEYARD SHPG CNTR | 5100 CLAYTON RD STE 18 | | CONCORD | CA | 94521-3139 | US | 2,550 |
| 3063 | 1990 | GA | 49 | B | 3063 | SC | PARK AND SHOP SC | PARK AND SHOP SC | 1679 WILLOW PASS RD | | CONCORD | CA | 94520-2611 | US | 4,700 |
| 6695 | 1991 | GA | 49 | B | 6695 | M | SUNVALLEY MALL | SUNVALLEY MALL | 482 SUNVALLEY MALL | SPACE A-202 | CONCORD | CA | 94520-5814 | US | 2,695 |
| 1144 | 1992 | GA | 49 | B | 1144 | M | SOUTHLAND MALL | SOUTHLAND MALL | 1 SOUTHLAND MALL DR #346 | SUITE 80 | HAYWARD | CA | 94545-2131 | US | 3,705 |
| 4343 | 1993 | GA | 49 | B | 4343 | SC | MANTECA STADIUM CENTER | MANTECA STADIUM CENTER | 2232 DANIELS STREET | | MANTECA | CA | 95337-0000 | US | 3,000 |
| 6524 | 1994 | GA | 49 | B | 6524 | SC | CENTURY PLAZA SHOPPING CENTER | CENTURY PLAZA SHOPPING CENTER | 4225 CENTURY BLVD | | PITTSBURG | CA | 94565-7113 | US | 3,150 |
| 2867 | 1995 | GA | 49 | B | 2867 | M | STONERIDGE MALL | STONERIDGE MALL | 1468 STONERIDGE MALL RD | SPACE E101 | PLEASANTON | CA | 94588-0000 | US | 3,115 |
| 1553 | 1996 | GA | 49 | B | 1553 | SC | FASHION FAIRE PLACE | FASHION FAIRE PLACE | 15100 HESPERIAN BLVD | SUITE 304 306 | SAN LEANDRO | CA | 94578-3600 | US | 3,437 |
| 5332 | 1997 | GA | 49 | B | 5332 | M | WEST VALLEY MALL | WEST VALLEY MALL | 3200 NAGLEE RD | SUITE 436 | TRACY | CA | 95304-7333 | US | 3,882 |
| 2550 | 1998 | GA | 49 | B | 2550 | M | BAYSHORE MALL | BAYSHORE MALL | 3300 BROADWAY ST # 300 | | EUREKA | CA | 95501-3809 | US | 3,137 |
| 4764 | 1999 | GA | 49 | B | 4764 | SC | RED BLUFF SHOPPING CENTER | RED BLUFF SHOPPING CENTER | 1005 S MAIN STREET | | RED BLUFF | CA | 96080-4360 | US | 3,000 |
| 1348 | 2000 | GA | 49 | B | 1348 | SC | HILLTOP CENTER | HILLTOP CENTER | 1631 HILLTOP DR STE A | | REDDING | CA | 96002-0254 | US | 4,410 |
| 2707 | 2001 | GA | 49 | B | 2707 | M | MOUNT SHASTA MALL | MOUNT SHASTA MALL | 900 DANA DR | | REDDING | CA | 96003-4053 | US | 2,500 |
| 484 | 2002 | GA | 49 | B | 484 | SC | PEAR TREE S/C | PEAR TREE S/C | 211 N ORCHARD AVE | | UKIAH | CA | 95482-4503 | US | 3,360 |
| 593 | 2003 | GA | 49 | B | 593 | JC | DIAMOND SHOPPING CENTER | DIAMOND SHOPPING CENTER | 1891 NE 7TH ST | | GRANTS PASS | OR | 97526-3403 | US | 3,430 |
| 4444 | 2004 | GA | 49 | B | 4444 | FS | KLAMATH WALMART | KLAMATH WALMART | 3610 WASHBURN WAY | | KLAMATH FALLS | OR | 97603-4539 | US | 3,062 |
| 1419 | 2005 | GA | 49 | B | 1419 | M | ROGUE VALLEY MALL | ROGUE VALLEY MALL | 1600 N RIVERSIDE AVE | SPACE 2095 | MEDFORD | OR | 97501-4661 | US | 2,651 |
| 6530 | 2006 | GA | 49 | B | 6530 | SC | 293 BARNETT RD | 293 BARNETT RD | | | MEDFORD | OR | 97501-7936 | US | 4,018 |
| 3141 | 2007 | TG | 50 | B | 3141 | M | FACTORIA MALL | FACTORIA MALL | 4025 SE FACTORIA MALL | | BELLEVUE | WA | 98006-0000 | US | 2,961 |
| 3020 | 2008 | TG | 50 | B | 3020 | FS | 100 SW 143RD ST | 100 SW 143RD ST | | | BURIEN | WA | 98166-1530 | US | 3,044 |
| 4519 | 2009 | TG | 50 | B | 4519 | M | WENATCHEE VALLEY MALL | WENATCHEE VALLEY MALL | 511 VALLEY MALL PKY | | EAST WENATCHEE | WA | 98802-4844 | US | 2,785 |
| 1824 | 2010 | TG | 50 | B | 1824 | M | THE COMMONS AT FEDERAL WAY | THE COMMONS AT FEDERAL WAY | 1812 S SEATAC MALL | | FEDERAL WAY | WA | 98003-6038 | US | 3,001 |
| 4186 | 2011 | TG | 50 | B | 4186 | SC | CANYON RIDGE PLAZA | CANYON RIDGE PLAZA | 26125 104TH AVENUE SE | | KENT | WA | 98031-7674 | US | 2,863 |
| 2475 | 2012 | TG | 50 | B | 2475 | JC | WESTWOOD SHOPPING CENTER | WESTWOOD SHOPPING CENTER | 2600 SW BARTON ST | SUITE C1 | SEATTLE | WA | 98126-3952 | US | 3,012 |
| 3717 | 2013 | TG | 50 | B | 3717 | CB | OLYMPIC TOWER BLDG | OLYMPIC TOWER BLDG | 1529 3RD AVE | | SEATTLE | WA | 98101-1611 | US | 3,900 |
| 5617 | 2014 | TG | 50 | B | 5617 | M | NORTHGATE MALL | NORTHGATE MALL | 401 NE NORTHGATE WAY | SPACE 308 | SEATTLE | WA | 98125-8513 | US | 3,047 |
| 4307 | 2015 | TG | 50 | B | 4307 | M | WESTFIELD SOUTHCENTER | WESTFIELD SOUTHCENTER | 2866 SOUTHCENTER MALL | | TUKWILA | WA | 98188-0000 | US | 3,120 |
| 683 | 2016 | TG | 50 | B | 683 | SC | AUBURN NORTH S/C | AUBURN NORTH S/C | 1215 AUBURN WAY N | | AUBURN | WA | 98002-4148 | US | 3,250 |
| 4630 | 2017 | TG | 50 | B | 4630 | M | THE OUTLET COLLECTION - SEATTLE | THE OUTLET COLLECTION - SEATTLE | 1101 OUTLET COLLECTION WAY | SUITE 1105 | AUBURN | WA | 98002-0000 | US | 4,080 |
| 2631 | 2018 | TG | 50 | B | 2631 | SC | LAKEWOOD TOWNE CENTER | LAKEWOOD TOWNE CENTER | 10321 GRAVELLY LAKE DR SW | SUITE B | LAKEWOOD | WA | 98499-0000 | US | 3,200 |
| 3230 | 2019 | TG | 50 | B | 3230 | FS | 1908 E 1ST ST | 1908 E 1ST ST | | | PORT ANGELES | WA | 98362-4900 | US | 3,061 |
| 2596 | 2020 | TG | 50 | B | 2596 | SC | PORT ORCHARD K-MART PLAZA | PORT ORCHARD K-MART PLAZA | 1397 OLNEY AVE E | SUITE 117 | PORT ORCHARD | WA | 98366-4920 | US | 3,200 |
| 3147 | 2021 | TG | 50 | B | 3147 | M | SOUTH HILL MALL | SOUTH HILL MALL | 3500 S MERIDIAN ST | SUITE 918 | PUYALLUP | WA | 98373-3722 | US | 2,868 |
| 6489 | 2022 | TG | 50 | B | 6489 | SC | SOUTH HILL PLAZA | SOUTH HILL PLAZA | 3860 S MERIDIAN ST | | PUYALLUP | WA | 98373-3757 | US | 4,080 |
| 767 | 2023 | TG | 50 | B | 767 | M | KITSAP MALL | KITSAP MALL | SPACE K-4 | PO BOX 2291 | SILVERDALE | WA | 98383-2291 | US | 2,932 |
| 6478 | 2024 | TG | 50 | B | 6478 | JC | 137 161ST ST SO | 137 161ST ST SO | | | SPANAWAY | WA | 98387-8235 | US | 5,100 |
| 1880 | 2025 | TG | 50 | B | 1880 | SC | TACOMA CENTRAL SC | TACOMA CENTRAL SC | 3304 S 23RD ST | SUITE 1 | TACOMA | WA | 98405-1699 | US | 2,932 |
| 3013 | 2026 | TG | 50 | B | 3013 | FS | 1601 E 72ND ST | 1601 E 72ND ST | | | TACOMA | WA | 98404-5402 | US | 3,044 |
| 3530 | 2027 | TG | 50 | B | 3530 | M | TACOMA MALL | TACOMA MALL | 4502 S STEELE ST | SPACE 1147 | TACOMA | WA | 98409-7247 | US | 3,276 |
| 2071 | 2028 | TG | 50 | B | 2071 | SC | OLYMPIC GATEWAY | OLYMPIC GATEWAY | 1163 E WISHKAH ST | | ABERDEEN | WA | 98520-0000 | US | 1,769 |
| 3539 | 2029 | TG | 50 | B | 3539 | SC | 1519 NW LOUISIANA AVE | 1519 NW LOUISIANA AVE | | SPACE 120 | CHEHALIS | WA | 98532-1748 | US | 2,600 |
| 3497 | 2030 | TG | 50 | B | 3497 | SC | MARKET SQUARE | MARKET SQUARE | 700 SLEATER KINNEY RD SE | SPACE I-9 | LACEY | WA | 98503-1150 | US | 2,913 |
| 6534 | 2031 | TG | 50 | B | 6534 | SC | TWIN CITY CENTER | TWIN CITY CENTER | 760 G OCEAN BEACH HIGHWAY | | LONGVIEW | WA | 98632-4055 | US | 3,000 |
| 1821 | 2032 | TG | 50 | B | 1821 | M | CAPITAL MALL | CAPITAL MALL | 625 BLACK LAKE BLVD STE 106 | | OLYMPIA | WA | 98502-0000 | US | 2,983 |
| 2333 | 2033 | TG | 50 | B | 2333 | M | VANCOUVER MALL | VANCOUVER MALL | 8700 NE VANCOUVER MALL DR | SUITE 159 | VANCOUVER | WA | 98662-6750 | US | 3,319 |
| 3090 | 2034 | TG | 50 | B | 3090 | SC | VANCOUVER PLAZA | VANCOUVER PLAZA | 7809 B NE VANCOUVER PLAZA DR | SPACE 240 | VANCOUVER | WA | 98662-6500 | US | 3,030 |
| 5255 | 2035 | TG | 50 | B | 5255 | JC | 530 SE 192ND AVE | 530 SE 192ND AVE | SUITE 104 | | VANCOUVER | WA | 98683-9681 | US | 3,100 |
| 6473 | 2036 | TG | 50 | B | 6473 | SC | TARGET PLAZA | TARGET PLAZA | 8901 NE HAZEL DELL AVENUE | SUITE 101 | VANCOUVER | WA | 98665-0000 | US | 3,000 |
| 6472 | 2037 | TG | 50 | B | 6472 | SC | GRESHAM TOWN FAIR S/C | GRESHAM TOWN FAIR S/C | 302 NW EASTMAN PKWY | | GRESHAM | OR | 97030-7250 | US | 3,558 |
| 1807 | 2038 | TG | 50 | B | 1807 | M | CLACKAMAS TOWN CENTER | CLACKAMAS TOWN CENTER | 12000 SE 82ND AVE | SPACE 1016 | HAPPY VALLEY | OR | 97086-7729 | US | 6,889 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3459 | 2039 | TG | 50 | B | 3459 | SC | BERRY HILL S/C | BERRY HILL S/C | 19017 S BEAVERCREEK RD | | OREGON CITY | OR | 97045-9537 | US | 3,300 |
| 3506 | 2040 | TG | 50 | B | 3506 | M | LLOYD CENTER | LLOYD CENTER | 978 LLOYD CTR | | PORTLAND | OR | 97232-1263 | US | 3,029 |
| 3938 | 2041 | TG | 50 | B | 3938 | SC | EASTPORT PLAZA | EASTPORT PLAZA | 4124 SE 82ND AVENUE | SUITE 500 | PORTLAND | OR | 97266-2912 | US | 3,227 |
| 4320 | 2042 | TG | 50 | B | 4320 | CB | 606 SW ALDER ST | 606 SW ALDER ST | | | PORTLAND | OR | 97205-3614 | US | 3,830 |
| 978 | 2043 | TG | 50 | B | 978 | SC | MID VALLEY PLAZA | MID VALLEY PLAZA | 1641 MOUNT HOOD AVE | | WOODBURN | OR | 97071-9070 | US | 3,200 |
| 3386 | 2044 | TG | 50 | B | 3386 | M | MID-VALLEY MALL | MID-VALLEY MALL | 2010 YAKIMA VALLEY HWY | SPACE G-9 | SUNNYSIDE | WA | 98944-1288 | US | 4,632 |
| 6532 | 2045 | TG | 50 | B | 6532 | SC | 1731 S FIRST ST | 1731 S FIRST ST | SUITE 500 | | YAKIMA | WA | 98901-3796 | US | 3,700 |
| 5460 | 2046 | GA | 51 | B | 5460 | M | DIMOND CENTER | DIMOND CENTER | 800 E DIMOND BLVD | SUITE 115 | ANCHORAGE | AK | 99515-2053 | US | 3,111 |
| 5461 | 2047 | GA | 51 | B | 5461 | M | SEARS MALL | SEARS MALL | 600 E NORTHERN LIGHTS #157 | | ANCHORAGE | AK | 99503-4134 | US | 3,057 |
| 5462 | 2048 | GA | 51 | B | 5462 | M | 5TH AVENUE MALL | 5TH AVENUE MALL | 320 W 5TH AVENUE SUITE 241 | | ANCHORAGE | AK | 99501-2357 | US | 3,821 |
| 5534 | 2049 | GA | 51 | B | 5534 | M | BENTLEY MALL | BENTLEY MALL | 32 COLLEGE ROAD | SUITE 2 | FAIRBANKS | AK | 99701-1701 | US | 3,220 |
| 5535 | 2050 | GA | 51 | B | 5535 | M | NUGGET MALL | NUGGET MALL | 8745 GLACIER HWY | SPACE 165 | JUNEAU | AK | 99801-8000 | US | 3,000 |
| 5589 | 2051 | GA | 51 | B | 5589 | M | PENINSULA CENTER MALL | PENINSULA CENTER MALL | 44332 STERLING HWY | STE 16 | SOLDOTNA | AK | 99669-8000 | US | 2,800 |
| 5463 | 2052 | GA | 51 | B | 5463 | JC | 1301 S SEWARD MERIDIAN HWY | 1301 S SEWARD MERIDIAN HWY | UNIT A | | WASILLA | AK | 99654-0000 | US | 3,000 |
| 3056 | 2053 | GA | 51 | B | 3056 | M | BELLIS FAIR MALL | BELLIS FAIR MALL | 1 BELLIS FAIR PKWY | SUITE 609 | BELLINGHAM | WA | 98226-5590 | US | 3,422 |
| 6531 | 2054 | GA | 51 | B | 6531 | SC | 1598 S BURLINGTON BLVD | 1598 S BURLINGTON BLVD | SPACE R | | BURLINGTON | WA | 98233-3220 | US | 3,600 |
| 1311 | 2055 | GA | 51 | B | 1311 | M | EVERETT MALL | EVERETT MALL | 1402 SE EVERETT MALL WAY | SPACE 372 | EVERETT | WA | 98208-2824 | US | 3,100 |
| 6467 | 2056 | GA | 51 | B | 6467 | FS | 7807 EVERGREEN WAY | 7807 EVERGREEN WAY | | | EVERETT | WA | 98203-6427 | US | 3,960 |
| 5451 | 2057 | GA | 51 | B | 5451 | SC | 303 91ST AVENUE NE | 303 91ST AVENUE NE | SPACE G702 | | LAKE STEVENS | WA | 98258-1539 | US | 2,800 |
| 1860 | 2058 | GA | 51 | B | 1860 | SC | 1402 164TH ST SW | 1402 164TH ST SW | SUITE 305 306 | | LYNNWOOD | WA | 98037-8515 | US | 2,601 |
| 2090 | 2059 | GA | 51 | B | 2090 | M | ALDERWOOD MALL | ALDERWOOD MALL | 3000 184TH STREET SW | SPACE 392 | LYNNWOOD | WA | 98037-4770 | US | 2,749 |
| 6488 | 2060 | GA | 51 | B | 6488 | SC | 193 MARYSVILLE MALL | 193 MARYSVILLE MALL | | | MARYSVILLE | WA | 98270-5500 | US | 4,285 |
| 6486 | 2061 | GA | 51 | B | 6486 | SC | 32185 STATE ROUTE 20 #1 | 32185 STATE ROUTE 20 #1 | | | OAK HARBOR | WA | 98277-5209 | US | 4,000 |
| 2526 | 2062 | GA | 51 | B | 2526 | SC | 13930 NE 178TH PLACE | 13930 NE 178TH PLACE | SUITE 102 | | WOODINVILLE | WA | 98072-3531 | US | 2,850 |
| 2150 | 2063 | GA | 51 | B | 2150 | M | PALOUSE EMPIRE MALL | PALOUSE EMPIRE MALL | 1996 W PULLMAN RD | | MOSCOW | ID | 83843-4013 | US | 2,880 |
| 4523 | 2064 | GA | 51 | B | 4523 | FS | 1390 N FIRST | 1390 N FIRST | | | HERMISTON | OR | 97838-1102 | US | 3,672 |
| 2392 | 2065 | GA | 51 | B | 2392 | SC | KENNEWICK PLAZA | KENNEWICK PLAZA | 2817 W KENNEWICK AVE | | KENNEWICK | WA | 99336-2927 | US | 2,400 |
| 3140 | 2066 | GA | 51 | B | 3140 | M | COLUMBIA CENTER | COLUMBIA CENTER | 1321 N COLUMBIA CENTER BLVD STE 451 | SUITE 451 | KENNEWICK | WA | 99336-7180 | US | 2,554 |
| 4368 | 2067 | GA | 51 | B | 4368 | FS | 1034 NORTH STRATFORD RD | 1034 NORTH STRATFORD RD | | | MOSES LAKE | WA | 98837-1573 | US | 3,062 |
| 3693 | 2068 | GA | 51 | B | 3693 | SC | OMACHE SHOPPING CENTER | OMACHE SHOPPING CENTER | 606 OMACHE DRIVE # F | | OMAK | WA | 98841-9692 | US | 2,880 |
| 2073 | 2069 | GA | 51 | B | 2073 | SC | RIVERVIEW SC | RIVERVIEW SC | 3427 W COURT ST | | PASCO | WA | 99301-3871 | US | 3,000 |
| 1235 | 2070 | GA | 51 | B | 1235 | SC | PLAZA AT POST FALLS | PLAZA AT POST FALLS | 710 CECIL RD | 104 | POST FALLS | ID | 83854-0000 | US | 2,840 |
| 3838 | 2071 | GA | 51 | B | 3838 | M | KALISPELL CENTER MALL | KALISPELL CENTER MALL | 20 N MAIN ST | | KALISPELL | MT | 59901-4080 | US | 3,091 |
| 3567 | 2072 | GA | 51 | B | 3567 | SC | NORTHPOINTE PLAZA | NORTHPOINTE PLAZA | 9762 N NEWPORT HWY | | SPOKANE | WA | 99218-1249 | US | 2,992 |
| 3785 | 2073 | GA | 51 | B | 3785 | M | NORTHTOWN MALL | NORTHTOWN MALL | 4750 N DIVISION ST | SUITE 138 | SPOKANE | WA | 99207-1441 | US | 2,819 |
| 5235 | 2074 | GA | 51 | B | 5235 | FS | 13020 E SPRAGUE AVE | 13020 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99216-0734 | US | 4,032 |
| 5619 | 2075 | GA | 51 | B | 5619 | M | SPOKANE VALLEY MALL | SPOKANE VALLEY MALL | 14700 E INDIANA | SPACE 2156 | SPOKANE VALLEY | WA | 99216-1839 | US | 2,887 |
| 4223 | 2076 | TG | 52 | - | 4223 | M | AGUADILLA MALL | AGUADILLA MALL | 15005 AVE LOS CORAZONES | | AGUADILLA | PR | 00603-0000 | Puerto Rico | 4,681 |
| 4221 | 2077 | TG | 52 | - | 4221 | M | PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | 1400 AVE MIRAMAR | SUITE 20 | ARECIBO | PR | 00612-2747 | Puerto Rico | 3,302 |
| 4159 | 2078 | TG | 52 | - | 4159 | SC | REXVILLE TOWNE CENTER | REXVILLE TOWNE CENTER | 3009 CARR 167 | SUITE 305 | BAYAMON | PR | 00956-9215 | Puerto Rico | 3,000 |
| 4242 | 2079 | TG | 52 | - | 4242 | M | PLAZA RIO HONDO MALL | PLAZA RIO HONDO MALL | 60 AVENUE RIO HONDO | SUITE 2000 | BAYAMON | PR | 00961-3121 | Puerto Rico | 3,750 |
| 4250 | 2080 | TG | 52 | - | 4250 | M | PLAZA DEL SOL MALL | PLAZA DEL SOL MALL | 725 AVE W MAIN | SUITE 660 | BAYAMON | PR | 00961-4470 | Puerto Rico | 3,411 |
| 4248 | 2082 | TG | 52 | - | 4248 | M | LAS CATALINAS MALL | LAS CATALINAS MALL | CALLE BETANCES #410 | | CAGUAS | PR | 00725-5200 | Puerto Rico | 3,164 |
| 4992 | 2083 | TG | 52 | - | 4992 | SC | 200 AVENUE RAFAEL CORDERO | 200 AVENUE RAFAEL CORDERO | PLAZA CENTRO I SPACE 60 | | CAGUAS | PR | 00725-5200 | Puerto Rico | 3,000 |
| 3749 | 2084 | TG | 52 | - | 3749 | M | THE OUTLET 66 MALL | THE OUTLET 66 MALL | 18400 STATE ROAD NO 3 | SUITE 171 | CANOVANAS | PR | 00729-4359 | Puerto Rico | 2,929 |
| 141 | 2085 | TG | 52 | - | 141 | M | PLAZA CAROLINA | PLAZA CAROLINA | 65 INFANTRY | SPACE 126A | CAROLINA | PR | 00982-0000 | Puerto Rico | 7,390 |
| 4247 | 2086 | TG | 52 | - | 4247 | SC | LOS COLOBOS SC | LOS COLOBOS SC | 14220 AVE 65 INFANTERIA | | CAROLINA | PR | 00987-2227 | Puerto Rico | 3,200 |
| 4253 | 2087 | TG | 52 | - | 4253 | SC | PLAZA ESCORIAL | PLAZA ESCORIAL | 5840 PLAZA ESCORIAL | SUITE 3 | CAROLINA | PR | 00987-5001 | Puerto Rico | 3,521 |
| 4245 | 2088 | TG | 52 | - | 4245 | M | PEREZ HERMANOS PLAZA | PEREZ HERMANOS PLAZA | 4007 AVE JESUS T PINERO | | CAYEY | PR | 00736-5544 | Puerto Rico | 3,200 |
| 4206 | 2089 | TG | 52 | - | 4206 | SC | PLAZA FAJARDO | PLAZA FAJARDO | 150 CARR 940 | SUITE 310 | FAJARDO | PR | 00738-8634 | Puerto Rico | 3,200 |
| 4239 | 2090 | TG | 52 | - | 4239 | M | SAN PATRICIO PLAZA | SAN PATRICIO PLAZA | 100 AVE SAN PATRICIO | SUITE C-12 | GUAYNABO | PR | 00968-2609 | Puerto Rico | 3,300 |
| 4255 | 2091 | TG | 52 | - | 4255 | SC | PLAZA GUAYNABO SC | PLAZA GUAYNABO SC | CALLE MARGINAL ESMERALDA #130 | | GUAYNABO | PR | 00969-0382 | Puerto Rico | 3,300 |
| 4215 | 2092 | TG | 52 | - | 4215 | M | PLAZA DEL NORTE MALL | PLAZA DEL NORTE MALL | 506 CALLE TRUNCADO | SUITE C106 | HATILLO | PR | 00659-2716 | Puerto Rico | 4,252 |
| 4235 | 2093 | TG | 52 | - | 4235 | SC | PLAZA ISABELA | PLAZA ISABELA | 3535 AVE MILITAR | SUITE 253 | ISABELA | PR | 00662-4011 | Puerto Rico | 3,000 |
| 1836 | 2094 | TG | 52 | - | 1836 | M | MANATI PLAZA | MANATI PLAZA | 10 CARR 149 | SUITE 255 | MANATI | PR | 00674-6215 | Puerto Rico | 2,716 |
| 4213 | 2095 | TG | 52 | - | 4213 | M | MAYAGUEZ MALL | MAYAGUEZ MALL | 975 AVE HOSTOS | SUITE 245 | MAYAGUEZ | PR | 00680-1285 | Puerto Rico | 3,500 |
| 3286 | 2096 | TG | 52 | - | 3286 | SC | MERCADO PLAZA | MERCADO PLAZA | EL MERCADO PLAZA 33 PR 152 KM. 16 | | NARANJITO | PR | 00719-0000 | Puerto Rico | 2,545 |
| 4205 | 2097 | TG | 52 | - | 4205 | M | PLAZA DEL CARIBE | PLAZA DEL CARIBE | 2050 PONCE BY PASS | SUITE 102 | PONCE | PR | 00717-1313 | Puerto Rico | 4,334 |
| 4260 | 2098 | TG | 52 | - | 4260 | M | CENTRO DEL SUR MALL | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU | SUITE 131 | PONCE | PR | 00717-2702 | Puerto Rico | 2,912 |
| 4238 | 2099 | TG | 52 | - | 4238 | M | THE OUTLETS AT MONTEHIEDRA | THE OUTLETS AT MONTEHIEDRA | 9410 AVE LOS ROMEROS | SUITE 1330 | SAN JUAN | PR | 00926-7007 | Puerto Rico | 3,048 |
| 286 | 2100 | TG | 52 | - | 286 | M | PLAZA LAS AMERICAS | PLAZA LAS AMERICAS | 525 ROOSEVELT AVE | 2ND FLOOR SPACE 194 | SAN JUAN | PR | 00918-0000 | Puerto Rico | 6,447 |
| 4156 | 2101 | TG | 52 | - | 4156 | SC | 65TH INFANTRY SHOPPING CENTER | 65TH INFANTRY SHOPPING CENTER | 314 65 AVE INFANTERIA SPACE 15 | | SAN JUAN | PR | 00923-0000 | Puerto Rico | 3,026 |
| 4164 | 2102 | TG | 52 | - | 4164 | M | PLAZA CARIBE MALL | PLAZA CARIBE MALL | PLAZA CARIBE MALL APT 30 | | VEGA ALTA | PR | 00692-6761 | Puerto Rico | 3,175 |
| 4733 | 2107 | GA | 53 | T | 4733 | JC | WEST GATE PLAZA | WEST GATE PLAZA | 6007 SOUTHRIDGE AVENUE | SPACE 101 | PRINCE GEORGE | BC | V2N 6Z4 | Canada | 2,514 |
| 6968 | 2108 | GA | 53 | T | 6968 | M | PINE CENTRE | PINE CENTRE | 3055 MASSEY DRIVE | UNIT 203 | PRINCE GEORGE | BC | V2N 2S9 | Canada | 2,296 |
| 6944 | 2109 | GA | 53 | T | 6944 | M | SEVENOAKS SHOPPING CENTRE | SEVENOAKS SHOPPING CENTRE | 32900 SOUTH FRASER WAY | CRU 115 | ABBOTSFORD | BC | V2S 5A1 | Canada | 2,282 |
| 5855 | 2110 | GA | 53 | T | 5855 | M | BRENTWOOD TOWN CENTRE | BRENTWOOD TOWN CENTRE | 4567 LOUGHEED HWY | UNIT 223A | BURNABY | BC | V5C 3Z6 | Canada | 2,561 |
| 5970 | 2111 | GA | 53 | T | 5970 | M | METROPOLIS AT METROTOWN | METROPOLIS AT METROTOWN | 4700 KINGSWAY | SPACE 1160A | BURNABY | BC | V5H 4M1 | Canada | 2,800 |
| 5971 | 2112 | GA | 53 | T | 5971 | M | METROPOLIS AT METROTOWN | METROPOLIS AT METROTOWN | 131 - 4800 KINGSWAY | SPACE G14 BOX 17 | BURNABY | BC | V5H 4J2 | Canada | 2,568 |
| 5910 | 2113 | GA | 53 | T | 5910 | M | COTTONWOOD MALL | COTTONWOOD MALL | 45585 LUCKKUCK WAY | SPACE 2 | CHILLIWACK | BC | V2R 1A1 | Canada | 2,607 |
| 5894 | 2114 | GA | 53 | T | 5894 | M | WILLOWBROOK SHOPPING CENTRE | WILLOWBROOK SHOPPING CENTRE | 19705 FRASER HWY | SPACE 416-417 | LANGLEY | BC | V3A 7E9 | Canada | 2,799 |
| 6929 | 2115 | GA | 53 | T | 6929 | JC | LANGLEY WALMART | LANGLEY WALMART | 20202 66TH AVENUE | UNIT 100 | LANGLEY | BC | V2Y 1P9 | Canada | 2,608 |
| 5920 | 2116 | GA | 53 | T | 5920 | M | LYNN VALLEY CENTRE | LYNN VALLEY CENTRE | 1199 LYNN VALLEY RD | SPACE 106 | NORTH VANCOUVER | BC | V7J 3H2 | Canada | 2,005 |
| 6949 | 2117 | GA | 53 | T | 6949 | M | KINGSGATE MALL | KINGSGATE MALL | 370 EAST BROADWAY | UNIT 101 | VANCOUVER | BC | V5T 4G5 | Canada | 2,897 |
| 7182 | 2118 | GA | 53 | T | 7182 | CB | 804 GRANVILLE STREET | 804 GRANVILLE STREET | | | VANCOUVER | BC | V6Z 1K3 | Canada | 5,207 |
| 5974 | 2119 | GA | 53 | T | 5974 | M | COQUITLAM CENTRE | COQUITLAM CENTRE | 2929 BARNET HIGHWAY | UNIT 2224 | COQUITLAM | BC | V3B 5R5 | Canada | 3,043 |

| 5911 | 2120 | GA | 53 | T | 5911 | M | ABERDEEN MALL | ABERDEEN MALL | 216A 1320 W TRANS CANADA | 310 | KAMLOOPS | BC | V1S 1J2 | Canada | 2,827 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6985 | 2121 | GA | 53 | T | 6985 | JC | 1055 HILLSIDE DRIVE | 1055 HILLSIDE DRIVE | 1055 HILLSIDE DRIVE | | KAMLOOPS | BC | V2E 2S5 | Canada | 2,540 |
| 5916 | 2122 | GA | 53 | T | 5916 | M | ORCHARD PARK | ORCHARD PARK | 2271 HARVEY AVE | SPACE 560 | KELOWNA | BC | V1Y 6H2 | Canada | 2,439 |
| 5882 | 2123 | GA | 53 | T | 5882 | M | HANEY PLACE MALL | HANEY PLACE MALL | 35 11900 HANEY PLACE | SUITE 117 | MAPLE RIDGE | BC | V2X 8R9 | Canada | 2,242 |
| 4711 | 2124 | GA | 53 | T | 4711 | SC | KINGS CROSS MALL | KINGS CROSS MALL | 7468 KING GEORGE HWY | UNIT 320 | SURREY | BC | V3W 0H9 | Canada | 2,327 |
| 5858 | 2125 | GA | 53 | T | 5858 | M | CENTRAL CITY SHOPPING CENTRE | CENTRAL CITY SHOPPING CENTRE | 2170 CENTRAL CITY | 10153 KING GEORGE BOULEVARD | SURREY | BC | V3T 2W1 | Canada | 2,454 |
| 5861 | 2126 | GA | 53 | T | 5861 | M | SURREY WEST SHOPPING CENTER | SURREY WEST SHOPPING CENTER | 12477 88TH AVE | SUITE C110 | SURREY | BC | V3W 1P8 | Canada | 2,598 |
| 5868 | 2127 | GA | 53 | T | 5868 | M | GUILDFORD TOWN CENTRE | GUILDFORD TOWN CENTRE | 10355 152ND ST | SPACE 126 | SURREY | BC | V3R 7C1 | Canada | 2,718 |
| 5884 | 2128 | GA | 53 | T | 5884 | SC | STRAWBERRY HILL | STRAWBERRY HILL | 12101 72ND AVE | SPACE 126 | SURREY | BC | V3W 2M1 | Canada | 2,902 |
| 5909 | 2129 | GA | 53 | T | 5909 | M | VILLAGE GREEN MALL | VILLAGE GREEN MALL | 4900 27TH ST | SPACE 730 | VERNON | BC | V1T 7G7 | Canada | 2,511 |
| 6916 | 2130 | GA | 53 | T | 6916 | SC | DISCOVERY HARBOUR CENTRE | DISCOVERY HARBOUR CENTRE | 160 1436 ISLAND HWY | | CAMPBELL RIVER | BC | V9W 8C9 | Canada | 2,509 |
| 5885 | 2131 | GA | 53 | T | 5885 | M | WOODGROVE CENTRE | WOODGROVE CENTRE | 6631 ISLAND HWY NORTH | SPACE 95 | NANAIMO | BC | V9T 4T7 | Canada | 3,084 |
| 5857 | 2132 | GA | 53 | T | 5857 | M | LANSDOWNE CENTRE | LANSDOWNE CENTRE | 5300 N 3 RD | UNIT 968 | RICHMOND | BC | V6X 2X9 | Canada | 2,838 |
| 5993 | 2133 | GA | 53 | T | 5993 | M | RICHMOND CENTRE | RICHMOND CENTRE | 1115-6551 NO. 3 ROAD | | RICHMOND | BC | V6Y 2B6 | Canada | 2,401 |
| 5886 | 2134 | GA | 53 | T | 5886 | M | TILLICUM MALL | TILLICUM MALL | 3170 TILLICUM RD | UNIT 123A | VICTORIA | BC | V9A 7C5 | Canada | 2,558 |
| 5896 | 2135 | GA | 53 | T | 5896 | M | THE BAY CENTRE | THE BAY CENTRE | 300-1150 DOUGLAS ST | | VICTORIA | BC | V8W 3M9 | Canada | 3,030 |
| 5984 | 2136 | GA | 53 | T | 5984 | M | HILLSIDE SHOPPING CENTER | HILLSIDE SHOPPING CENTER | 1644 HILLSIDE AVENUE | SPACE 77A | VICTORIA | BC | V8T 2C5 | Canada | 2,573 |
| 6965 | 2137 | GA | 53 | T | 6965 | M | MAYFAIR SHOPPING CENTRE | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS ST | BOX 23 UNIT 195 | VICTORIA | BC | V8Z 6E3 | Canada | 2,095 |
| 6918 | 2138 | GA | 54 | T | 6918 | JC | CORNERSTONE SHOPPING CENTER | CORNERSTONE SHOPPING CENTER | 160 CORNERSTONE 6800-48 AVE | | CAMROSE | AB | T4V 4T1 | Canada | 2,745 |
| 4731 | 2139 | GA | 54 | T | 4731 | JC | 13744 40TH ST NW | 13744 40TH ST NW | | | EDMONTON | AB | T5Y 3E5 | Canada | 2,515 |
| 4737 | 2140 | GA | 54 | T | 4737 | M | WEST EDMONTON MALL | WEST EDMONTON MALL | 8882 170TH STREET NW | SP 1077 | EDMONTON | AB | T5T 3J7 | Canada | 6,503 |
| 4739 | 2141 | GA | 54 | T | 4739 | JC | WEST PLAIN CENTRE | WEST PLAIN CENTRE | 18457 STONY PLAIN RD NW | | EDMONTON | AB | T5S 2V6 | Canada | 2,539 |
| 5844 | 2142 | GA | 54 | T | 5844 | M | MILLWOODS TOWN CENTRE | MILLWOODS TOWN CENTER | 2331 66TH ST NW | SPACE 309 | EDMONTON | AB | T6K 4B5 | Canada | 2,996 |
| 5845 | 2143 | GA | 54 | T | 5845 | M | KINGSWAY MALL | KINGSWAY MALL | 109 ST AND PRINCESS ELIZABETH AVE | SPACE 250 | EDMONTON | AB | T5G 3A6 | Canada | 2,949 |
| 5874 | 2144 | GA | 54 | T | 5874 | M | WEST EDMONTON MALL | WEST EDMONTON MALL | 8882 170TH | #2165 | EDMONTON | AB | T5T 4J2 | Canada | 4,338 |
| 5876 | 2145 | GA | 54 | T | 5876 | M | LONDONDERRY MALL | LONDONDERRY MALL | 137 AVE & 66 ST | SPACE 294 | EDMONTON | AB | T5C 3C8 | Canada | 5,346 |
| 5877 | 2146 | GA | 54 | T | 5877 | JC | SOUTH EDMONTON COMMON | SOUTH EDMONTON COMMON | 2083 98 ST NW | | EDMONTON | AB | T6N 1K2 | Canada | 2,770 |
| 5878 | 2147 | GA | 54 | T | 5878 | M | EDMONTON CITY CENTRE EAST | EDMONTON CITY CENTRE EAST | 122 101 102ND AVE | UNIT 122 | EDMONTON | AB | T5J 2Z2 | Canada | 2,875 |
| 5935 | 2148 | GA | 54 | T | 5935 | M | BONNIE DOON SHOPPING CENTRE | BONNIE DOON SHOPPING CENTRE | 82ND AVE/83 ST | SPACE 148 | EDMONTON | AB | T6C 4E3 | Canada | 3,107 |
| 6960 | 2149 | GA | 54 | T | 6960 | SC | WHITE OAKS SQUARE | WHITE OAKS SQUARE | 12222-137 AVE | UNIT 118 | EDMONTON | AB | T5L 4X5 | Canada | 2,316 |
| 6930 | 2150 | GA | 54 | T | 6930 | M | PETER POND MALL | PETER POND MALL | 9713 HARDIN STREET | UNIT 1123 | FORT MCMURRAY | AB | T9H 1L2 | Canada | 2,739 |
| 4738 | 2151 | GA | 54 | T | 4738 | JC | CORNERSTONE FT SASKATCHEWAN | CORNERSTONE FT SASKATCHEWAN | 115 CORNERSTONE 8701 94TH STREET | | FORT SASKATCHEWAN | AB | T8L 4P7 | Canada | 2,759 |
| 5959 | 2152 | GA | 54 | T | 5959 | JC | GATEWAY POWER CENTRE | GATEWAY POWER CENTRE | 11020 100 AVE | BAY 101 | GRANDE PRAIRIE | AB | T8V 7L5 | Canada | 2,638 |
| 4732 | 2153 | GA | 54 | T | 4732 | JC | LEDUC COMMON | LEDUC COMMON | 5310 DISCOVERY WAY | UNIT 4 | LEDUC | AB | T9E 8L9 | Canada | 2,564 |
| 5991 | 2154 | GA | 54 | T | 5991 | JC | LLOYDMINSTER POWER CENTER | LLOYDMINSTER POWER CENTER | 7003 44TH ST | | LLOYDMINSTER | AB | T9V 2X1 | Canada | 2,683 |
| 5958 | 2155 | GA | 54 | T | 5958 | JC | 203 WYE RD | 203 WYE RD | | | SHERWOOD PARK | AB | T8A 2G4 | Canada | 2,533 |
| 4704 | 2156 | GA | 54 | T | 4704 | JC | SPRUCE GROVE CENTRE | SPRUCE GROVE CENTRE | 96 CAMPSITE RD | UNIT 18 | SPRUCE GROVE | AB | T7X 4H4 | Canada | 2,560 |
| 5846 | 2157 | GA | 54 | T | 5846 | M | ST ALBERT CENTRE | ST ALBERT CENTRE | 375 ST ALBERT TRAIL | SPACE 112 | ST. ALBERT | AB | T8N 3K8 | Canada | 3,533 |
| 7181 | 2158 | GA | 54 | T | 7181 | JC | 530-700 ST ALBERT TRAIL | 530-700 ST ALBERT TRAIL | BUILDING E | | ST. ALBERT | AB | T8N 7A5 | Canada | 2,362 |
| 4713 | 2159 | GA | 54 | T | 4713 | JC | 4703 130TH AVENUE SE | 4703 130TH AVENUE SE | UNIT 3 | | CALGARY | AB | T2Z 4J2 | Canada | 2,475 |
| 5881 | 2160 | GA | 54 | T | 5881 | JC | SHAWNESSY TOWNE CENTER | SHAWNESSY TOWNE CENTER | 296 SHAWVILLE BLVD SOUTHEAST | SPACE 110 | CALGARY | AB | T2Y 3S4 | Canada | 2,564 |
| 5912 | 2161 | GA | 54 | T | 5912 | M | WESTBROOK MALL | WESTBROOK MALL | 1200 37TH ST SW | SPACE 24-27 | CALGARY | AB | T3C 1S2 | Canada | 2,400 |
| 5979 | 2162 | GA | 54 | T | 5979 | M | CHINOOK CENTRE | CHINOOK CENTRE | 6455 MACLEOD TRAIL SW | SPACE 313 | CALGARY | AB | T2H 0K9 | Canada | 2,723 |
| 6956 | 2163 | GA | 54 | T | 6956 | M | SOUTHCENTRE MALL | SOUTHCENTRE MALL | 100 ANDERSON ROAD SE | UNIT 3 | CALGARY | AB | T2J 3V1 | Canada | 2,730 |
| 6995 | 2164 | GA | 54 | T | 6995 | M | THE CORE | THE CORE | 317 7TH AVENUE SW | UNIT 253 | CALGARY | AB | T2P 2Y9 | Canada | 2,774 |
| 5893 | 2165 | GA | 54 | T | 5893 | M | PARK PLACE | PARK PLACE | 501 1ST AVE S | BOX 106 | LETHBRIDGE | AB | T1J 4L9 | Canada | 2,531 |
| 6989 | 2166 | GA | 54 | T | 6989 | JC | 3724 MAYOR MAGRATH DRIVE S | 3724 MAYOR MAGRATH DRIVE S | | BAY 5 | LETHBRIDGE | AB | T1K 7T6 | Canada | 2,531 |
| 4734 | 2167 | GA | 54 | T | 4734 | JC | CORNERSTONE OKOTOKF | CORNERSTONE OKOTOKF | 301 CORNERSTONE 201 SOUTHRIDGE DRIVE | | OKOTOKS | AB | T1S 2E1 | Canada | 2,567 |
| 4712 | 2168 | GA | 54 | T | 4712 | M | MARKET MALL | MARKET MALL | 3625 SHAGANAPPI TRAIL NW | F017D | CALGARY | AB | T3A 0E2 | Canada | 2,234 |
| 5842 | 2169 | GA | 54 | T | 5842 | M | MARLBOROUGH MALL | MARLBOROUGH MALL | 1156-3800 MEMORIAL DRIVE NE | SPACE 2679 | CALGARY | AB | T2A 2K2 | Canada | 2,705 |
| 5843 | 2170 | GA | 54 | T | 5843 | M | NORTHLAND MALL | NORTHLAND MALL | 5111 NORTHLAND DR NW | SPACE 1190 | CALGARY | AB | T2L 2J8 | Canada | 2,416 |
| 5892 | 2172 | GA | 54 | T | 5892 | M | SUNRIDGE MALL | SUNRIDGE MALL | 2525 36 STREET NE | SUITE 240 | CALGARY | AB | T1Y 5T4 | Canada | 2,603 |
| 5875 | 2173 | GA | 54 | T | 5875 | M | PARKLAND MALL | PARKLAND MALL | 4747 67TH STREET | SPACE 346 | RED DEER | AB | T4N 6H3 | Canada | 2,840 |
| 6954 | 2174 | GA | 54 | T | 6954 | JC | SOUTHPOINTE COMMONS | SOUTHPOINTE COMMONS | 2004 50TH AVE | SP 175 | RED DEER | AB | T4R 3A2 | Canada | 2,554 |
| 7180 | 2175 | GA | 54 | T | 7180 | M | CROSS IRON MILLS | CROSS IRON MILLS | 261055 CROSS IRON BLVD | UNIT 417 | ROCKY VIEW COUNTY | AB | T4A 0G3 | Canada | 3,831 |
| 4702 | 2176 | GA | 55 | T | 4702 | M | CENTERPOINT MALL | CENTERPOINT MALL | 6464 YONGE ST | UNIT 137 | NORTH YORK | ON | M2M 3X4 | Canada | 3,052 |
| 4716 | 2177 | GA | 55 | T | 4716 | JC | FIRST SIMCHA SHOPPING CENTRES | FIRST SIMCHA SHOPPING CENTRES | 1899 BROCK RD BLDG H | SPACE 5 | PICKERING | ON | L1V 4H7 | Canada | 2,541 |
| 4723 | 2178 | GA | 55 | T | 4723 | JC | 1070 MAJOR MACKENZIE DRIVE E | 1070 MAJOR MACKENZIE DRIVE E | BLDG M UNIT 1 | | RICHMOND HILL | ON | L4S 1P3 | Canada | 2,340 |
| 5823 | 2179 | GA | 55 | T | 5823 | M | HILLCREST MALL | HILLCREST MALL | 9350 YONGE STREET | UNIT A4C | RICHMOND HILL | ON | L4C 5G2 | Canada | 2,834 |
| 7171 | 2180 | GA | 55 | T | 7171 | JC | SAULT CENTRE | SAULT CENTRE | 518 GREAT NORTHERN RD | UNIT 1 | SAULT STE. MARIE | ON | P6B 4Z9 | Canada | 2,446 |
| 4740 | 2181 | GA | 55 | T | 4740 | JC | 785 MILNER AVE | 785 MILNER AVE | CRU C3 | | SCARBOROUGH | ON | M1B 3C3 | Canada | 2,558 |
| 5919 | 2182 | GA | 55 | T | 5919 | M | CEDARBRAE MALL | CEDARBRAE MALL | 3495 LAWRENCE AVE EAST | SPACE D3 | SCARBOROUGH | ON | M1H 1B3 | Canada | 3,000 |
| 6975 | 2183 | GA | 55 | T | 6975 | M | SCARBOROUGH TOWN CENTRE | SCARBOROUGH TOWN CENTRE | 300 BOROUGH DRIVE | | SCARBOROUGH | ON | M1P 4P5 | Canada | 2,723 |
| 5928 | 2184 | GA | 55 | T | 5928 | M | NEW SUDBURY CENTRE | NEW SUDBURY CENTRE | 1349 LASALLE BLVD | SPACE 36A | SUDBURY | ON | P3A 1Z2 | Canada | 2,541 |
| 6972 | 2185 | GA | 55 | T | 6972 | M | SOUTHRIDGE MALL | SOUTHRIDGE MALL | 1933 REGENT ST | | SUDBURY | ON | P3E 5R2 | Canada | 2,570 |
| 6982 | 2186 | GA | 55 | T | 6982 | M | PROMENADE MALL | PROMENADE MALL | 1 PROMENADE CIRCLE | UNIT 0176 | THORNHILL | ON | L4J 4P8 | Canada | 2,588 |
| 7178 | 2187 | GA | 55 | T | 7178 | JC | AURORA SMART CENTRES | AURORA SMART CENTRES | 91 FIRST COMMERCE DR | UNIT 13 | AURORA | ON | L4G 0G2 | Canada | 2,447 |
| 6913 | 2188 | GA | 55 | T | 6913 | JC | BAYFIELD STREET LIVINGSTONE RD | BAYFIELD STREET LIVINGSTONE RD | 462 BAYFIELD STREET | UNIT E3 | BARRIE | ON | L4M 5A2 | Canada | 2,744 |
| 5815 | 2189 | GA | 55 | T | 5815 | SC | FIRST BOLTON SHOPPING CENTRE | FIRST BOLTON SHOPPING CENTRE | 50 MCKEVAN DR EAST J3 | UNIT 318 | BOLTON | ON | L7E 2Y5 | Canada | 2,693 |
| 6911 | 2190 | GA | 55 | T | 6911 | M | VAUGHAN MILLS | VAUGHAN MILLS | 1 BASS PRO MILLS DR | | CONCORD | ON | L4K 5W4 | Canada | 2,769 |
| 4720 | 2191 | GA | 55 | T | 4720 | JC | 16821 HWY 12 | 16821 HWY 12 | UNIT G6 | | MIDLAND | ON | L4R 0A9 | Canada | 2,609 |
| 5824 | 2192 | GA | 55 | T | 5824 | M | UPPER CANADA MALL | UPPER CANADA MALL | 17600 YONGE ST | SPACE BB1 | NEWMARKET | ON | L3Y 4Z1 | Canada | 2,874 |
| 6924 | 2193 | GA | 55 | T | 6924 | JC | WOODLAND HILLS CENTRE | WOODLAND HILLS CENTRE | 18040 YONGE ST | | NEWMARKET | ON | L3Y 8S4 | Canada | 2,715 |
| 6917 | 2194 | GA | 55 | T | 6917 | M | NORTHGATE MALL | NORTHGATE MALL | 1500 FISHER ST | UNIT 132 | NORTH BAY | ON | P1B 2H3 | Canada | 3,158 |
| 4708 | 2195 | GA | 55 | T | 4708 | JC | WEST RIDGE PLACE | WEST RIDGE PLACE | 3275 MONARCH DR | UNIT 107 | ORILLIA | ON | L3V 7Z4 | Canada | 2,938 |
| 5872 | 2196 | GA | 55 | T | 5872 | M | HERITAGE PLACE | HERITAGE PLACE | 1350 16TH ST EAST | SPACE D006-D007 | OWEN SOUND | ON | N4K 6N7 | Canada | 2,898 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6920 | 2197 | GA | 55 | T | 6920 | FS | WESTRIDGE SHOPPING CENTRE | WESTRIDGE SHOPPING CENTRE | 170 WINDFLOWER GATE | BLDG N | WOODBRIDGE | ON | L4L 9K8 | Canada | 3,020 |
| 6921 | 2198 | GA | 55 | T | 6921 | M | SHOPPERS MALL | SHOPPERS MALL | 1570 18TH ST | UNIT CRU50A | BRANDON | MB | R7A 5C5 | Canada | 2,530 |
| 5938 | 2199 | GA | 55 | T | 5938 | M | PORTAGE PLACE | PORTAGE PLACE | 393 PORTAGE AVE | SPACE 130-132 | WINNIPEG | MB | R3B 3H6 | Canada | 3,001 |
| 5947 | 2200 | GA | 55 | T | 5947 | M | GARDEN CITY SHOPPING CENTRE | GARDEN CITY SHOPPING CENTRE | 2305 MCPHILLIPS ST | SPACE 138 | WINNIPEG | MB | R2V 3E1 | Canada | 2,906 |
| 5952 | 2201 | GA | 55 | T | 5952 | JC | CROSSROADS STATION SHOPPING CENTRE | CROSSROADS STATION SHOPPING CENTRE | 1574A REGENT AVENUE WEST | UNIT 3 | WINNIPEG | MB | R2C 3B4 | Canada | 2,845 |
| 5953 | 2202 | GA | 55 | T | 5953 | M | KILDONAN PLACE | KILDONAN PLACE | 1555 REGENT AVE WEST | SPACE T27A | WINNIPEG | MB | R2C 4J2 | Canada | 2,889 |
| 5988 | 2203 | GA | 55 | T | 5988 | M | ST VITAL | ST VITAL | 1225 ST MARY'S ROAD | SPACE 59 | WINNIPEG | MB | R2M 5E5 | Canada | 2,613 |
| 6915 | 2204 | GA | 55 | T | 6915 | M | POLO PARK SHOPPING CENTRE | POLO PARK SHOPPING CENTRE | 1485 PORTAGE AVE | SPACE 200A | WINNIPEG | MB | R3G 0W4 | Canada | 2,591 |
| 6946 | 2205 | GA | 55 | T | 6946 | JC | 1659 KENASTON BLVD | 1659 KENASTON BLVD | UNIT 1 | | WINNIPEG | MB | R3P 2M4 | Canada | 2,775 |
| 6981 | 2206 | GA | 55 | T | 6981 | JC | UNICITY MALL | UNICITY MALL | 3653 PORTAGE AVE | SP 6 | WINNIPEG | MB | R3K 2G6 | Canada | 2,614 |
| 5929 | 2207 | GA | 55 | T | 5929 | M | INTERCITY SHOPPING CENTRE | INTERCITY SHOPPING CENTRE | 1000 FT WILLIAM RD | SPACE 25 | THUNDER BAY | ON | P7B 6B9 | Canada | 2,838 |
| 5980 | 2208 | GA | 55 | T | 5980 | JC | CORNERSTONE PRINCE ALBERT | CORNERSTONE PRINCE ALBERT | 800-15TH ST EAST | BAY 700 | PRINCE ALBERT | SK | S6V 8E3 | Canada | 2,492 |
| 5937 | 2210 | GA | 55 | T | 5937 | SC | GRASSLANDS SHOPPING CENTER | GRASSLANDS SHOPPING CENTER | 4638 GORDON ROAD | | REGINA | SK | S4W 0B7 | Canada | 2,375 |
| 5945 | 2211 | GA | 55 | T | 5945 | M | CORNWALL CENTRE | CORNWALL CENTRE | 2102 11TH AVE | SPACE TT11A | REGINA | SK | S4P 3Y6 | Canada | 2,846 |
| 6941 | 2212 | GA | 55 | T | 6941 | M | NORTHGATE SHOPPING CENTRE | NORTHGATE SHOPPING CENTRE | 489 ALBERT ST N | | REGINA | SK | S4R 3C4 | Canada | 2,760 |
| 5936 | 2213 | GA | 55 | T | 5936 | M | THE MALL AT LAWSON HEIGHTS | THE MALL AT LAWSON HEIGHTS | 134 PRIMROSE DR | SPACE A 22 | SASKATOON | SK | S7K 5S6 | Canada | 2,574 |
| 5948 | 2214 | GA | 55 | T | 5948 | M | MIDTOWN PLAZA | MIDTOWN PLAZA | 21ST ST EAST | SPACE T254 | SASKATOON | SK | S7K 1J9 | Canada | 2,519 |
| 5968 | 2215 | GA | 55 | T | 5968 | M | MARKET MALL | MARKET MALL | 2325 PRESTON AVE | SPACE 86-89 | SASKATOON | SK | S7J 2G2 | Canada | 2,253 |
| 5851 | 2216 | TG | 56 | T | 5851 | M | DOWNTOWN CHATHAM CENTRE | DOWNTOWN CHATHAM CENTRE | 100 KING ST WEST | SPACE T226 | CHATHAM | ON | N7M 6A9 | Canada | 2,551 |
| 5880 | 2217 | TG | 56 | T | 5880 | JC | NORTH MAPLE CENTRE | NORTH MAPLE CENTRE | 877 ST CLAIR ST | UNIT D-8 | CHATHAM | ON | N7M 5J7 | Canada | 2,453 |
| 6935 | 2218 | TG | 56 | T | 6935 | JC | 288 ERIE STREET | 288 ERIE STREET | UNIT D | UNIT 4 BLDG E | LEAMINGTON | ON | N8H 3C5 | Canada | 2,602 |
| 5814 | 2219 | TG | 56 | T | 5814 | JC | ARGYLE MALL | ARGYLE MALL | 340 CLARKE ROAD | UNIT J1 | LONDON | ON | N5W 5G1 | Canada | 2,462 |
| 5847 | 2220 | TG | 56 | T | 5847 | M | MASONVILLE PLACE | MASONVILLE PLACE | 1680 RICHMOND ST N | SPACE L 142 | LONDON | ON | N6G 3Y9 | Canada | 2,627 |
| 5921 | 2221 | TG | 56 | T | 5921 | JC | FIRST LONDON NORTH | FIRST LONDON NORTH | 1310 FANSHAWE PK RD WEST | BUILDING F1 | LONDON | ON | N6G 5B1 | Canada | 2,567 |
| 7191 | 2222 | TG | 56 | T | 7191 | M | WHITE OAKS MALL | WHITE OAKS MALL | 1105 WELLINGTON ROAD SPACE #485 & #487 | SUITE 485 | LONDON | ON | N6E 1V4 | Canada | 2,540 |
| 5973 | 2223 | TG | 56 | T | 5973 | M | LAMBTON MALL | LAMBTON MALL | 1380 LONDON ROAD | SPACE S3 | SARNIA | ON | N7S 1P8 | Canada | 2,378 |
| 4703 | 2224 | TG | 56 | T | 4703 | SC | 3160 DOUGALL AVE | 3160 DOUGALL AVE | BUILDING F | | WINDSOR | ON | N9E 1S6 | Canada | 3,491 |
| 5854 | 2225 | TG | 56 | T | 5854 | M | TECUMSEH MALL | TECUMSEH MALL | 7650 TECUMSEH RD EAST | SPACE E1 | WINDSOR | ON | N8T 1E9 | Canada | 2,953 |
| 5887 | 2226 | TG | 56 | T | 5887 | M | DEVONSHIRE MALL | DEVONSHIRE MALL | 3100 HOWARD AVE | SPACE B1 | WINDSOR | ON | N8X 3Y8 | Canada | 3,148 |
| 4701 | 2227 | TG | 56 | T | 4701 | M | CAMBRIDGE CENTRE | CAMBRIDGE CENTRE | 355 HESPELER ROAD | UNIT 290 | CAMBRIDGE | ON | N1R 6B3 | Canada | 2,690 |
| 4727 | 2228 | TG | 56 | T | 4727 | M | FAIRVIEW PARK MALL | FAIRVIEW PARK MALL | 2960 KINGSWAY DR | UNIT N005A | KITCHENER | ON | N2C 1X1 | Canada | 3,020 |
| 5890 | 2229 | TG | 56 | T | 5890 | SC | SUNRISE SHOPPING CENTER | SUNRISE SHOPPING CENTER | 1400 OTTAWA STREET SOUTH | SUITE A6 | KITCHENER | ON | N2E 4E2 | Canada | 6,477 |
| 7194 | 2230 | TG | 56 | T | 7194 | SC | IRA NEEDLES | IRA NEEDLES | 200 THE BOARDWALK UNIT 1 | | KITCHENER | ON | N2N 0B1 | Canada | 2,493 |
| 5852 | 2231 | TG | 56 | T | 5852 | M | ELGIN MALL | ELGIN MALL | 417 WELLINGTON ST | SPACE 1 | ST THOMAS | ON | N5R 5J5 | Canada | 2,560 |
| 6938 | 2232 | TG | 56 | T | 6938 | M | STRATFORD FESTIVAL MARKETPLACE | STRATFORD FESTIVAL MARKETPLACE | 1067 ONTARIO ST | UNIT G-5 | STRATFORD | ON | N5A 6W6 | Canada | 2,311 |
| 5889 | 2233 | TG | 56 | T | 5889 | M | TILLSONBURG TOWN CENTRE | TILLSONBURG TOWN CENTRE | 200 BROADWAY STREET | SPACE C6-7 | TILLSONBURG | ON | N4G 5A7 | Canada | 2,400 |
| 5998 | 2234 | TG | 56 | T | 5998 | M | CONESTOGA MALL | CONESTOGA MALL | 550 KING ST N | SPACE G11 | WATERLOO | ON | N2L 5W6 | Canada | 2,669 |
| 4719 | 2235 | TG | 56 | T | 4719 | JC | WOODSTOCK | WOODSTOCK | 523 NORWICH AVE BUILDING J | UNIT 1 | WOODSTOCK | ON | N4S 9A2 | Canada | 2,043 |
| 5813 | 2236 | TG | 56 | T | 5813 | M | LYNDON PARK MALL | LYNDON PARK MALL | 84 LYNDEN RD | SPACE F1 | BRANTFORD | ON | N3R 6B8 | Canada | 3,053 |
| 5828 | 2237 | TG | 56 | T | 5828 | JC | BRANTFORD COMMONS | BRANTFORD COMMONS | 300 KING GEORGE ROAD | UNIT E100 | BRANTFORD | ON | N3R 5L8 | Canada | 2,368 |
| 4721 | 2238 | TG | 56 | T | 4721 | JC | BURLINGTON WAL MART | BURLINGTON WAL MART | 4517 DUNDAS UNIT B5 | | BURLINGTON | ON | L7M 1N9 | Canada | 3,095 |
| 5819 | 2239 | TG | 56 | T | 5819 | M | BURLINGTON MALL | BURLINGTON MALL | 777 GUELPH LINE | | BURLINGTON | ON | L7R 3N2 | Canada | 3,678 |
| 6922 | 2240 | TG | 56 | T | 6922 | M | MAPLEVIEW SHOPPING CENTRE | MAPLEVIEW SHOPPING CENTRE | 900 MAPLE AVENUE | SUITE BB1 | BURLINGTON | ON | L7S 2J8 | Canada | 2,245 |
| 4722 | 2241 | TG | 56 | T | 4722 | M | STONE RD MALL | STONE RD MALL | 435 STONE RD WEST | UNIT Z12 | GUELPH | ON | N1G 2X6 | Canada | 2,458 |
| 6974 | 2242 | TG | 56 | T | 6974 | JC | SMART CENTRES GUELPH | SMART CENTRES GUELPH | 17 WOODLAWN RD WEST | UNIT 100 | GUELPH | ON | N1H 1G8 | Canada | 2,426 |
| 5816 | 2243 | TG | 56 | T | 5816 | JC | CENTRE MALL | CENTRE MALL | 1241 BARTON STREET EAST | UNIT Q14 | HAMILTON | ON | L8H 2V4 | Canada | 2,937 |
| 5840 | 2244 | TG | 56 | T | 5840 | M | MOUNTAIN PLAZA MALL | MOUNTAIN PLAZA MALL | 661 UPPER JAMES ST | SPACE 1 AND 2 | HAMILTON | ON | L9C 5R8 | Canada | 3,254 |
| 5883 | 2245 | TG | 56 | T | 5883 | JC | MILTON CROSS ROADS | MILTON CROSS ROADS | 1250 STEELES AVE EAST | UNIT E1 | MILTON | ON | L9T 6R1 | Canada | 3,024 |
| 6919 | 2247 | TG | 56 | T | 6919 | JC | ANCASTER PLAZA | ANCASTER PLAZA | 1080 WILSON STREET WEST | UNIT H1 | ANCASTER | ON | L9G 3K9 | Canada | 2,748 |
| 5955 | 2248 | TG | 56 | T | 5955 | M | LIMERIDGE MALL | LIMERIDGE MALL | 999 UPPER WENTWORTH ST | SPACE 0322  032 | HAMILTON | ON | L9A 4X5 | Canada | 2,628 |
| 6940 | 2249 | TG | 56 | T | 6940 | M | LLOYD D JACKSON SQUARE | LLOYD D JACKSON SQUARE | 2 KING STREET WEST | UNIT 156 | HAMILTON | ON | L8P 1A2 | Canada | 2,939 |
| 6990 | 2250 | TG | 56 | T | 6990 | JC | HAMILTON WALMART CENTRE | HAMILTON WALMART CENTRE | 2176 RYMAL ROAD E | RR #1 UNIT 101 | HANNON | ON | L0R 1P0 | Canada | 2,550 |
| 4730 | 2251 | TG | 56 | T | 4730 | SC | HEARTLAND TOWN CENTRE | HEARTLAND TOWN CENTRE | 650 MATHESON BLVD WEST | UNIT 1 | MISSISSAUGA | ON | L5R 3T2 | Canada | 7,064 |
| 6978 | 2252 | TG | 56 | T | 6978 | SC | OAKWOOD PLACE SHOPPING | OAKWOOD PLACE SHOPPING | 7481 OAKWOOD DR | UNIT #302 | NIAGARA FALLS | ON | L2E 7K5 | Canada | 2,536 |
| 5805 | 2253 | TG | 56 | T | 5805 | M | PEN CENTRE | PEN CENTRE | 221 GLENDALE AVE | SPACE 40A | ST CATHARINES | ON | L2T 2K9 | Canada | 2,352 |
| 5838 | 2254 | TG | 56 | T | 5838 | M | NEW FAIRVIEW MALL | NEW FAIRVIEW MALL | 285 GENEVA ST | SPACE E5 | ST CATHARINES | ON | L2N 2G1 | Canada | 2,500 |
| 6988 | 2255 | TG | 56 | T | 6988 | JC | 420 VANSICKLE RD 1 | 420 VANSICKLE RD 1 | UNIT E-07 | | ST CATHARINES | ON | L2R 6P9 | Canada | 2,994 |
| 5817 | 2256 | TG | 56 | T | 5817 | M | EASTGATE SQUARE | EASTGATE SQUARE | 75 CENTENNIAL PKWY NORTH | SPACE B002D | STONEY CREEK | ON | L8G 2C7 | Canada | 2,846 |
| 5957 | 2257 | TG | 56 | T | 5957 | M | SEAWAY MALL | SEAWAY MALL | 800 NIAGARA STREET | SPACE E11 | WELLAND | ON | L3C 5Z4 | Canada | 2,806 |
| 4709 | 2258 | TG | 57 | T | 4709 | M | 181 N QUEEN ST | 181 N QUEEN ST | | | ETOBICOKE | ON | M9C 5K5 | Canada | 2,762 |
| 5869 | 2259 | TG | 57 | T | 5869 | M | WOODBINE CENTRE | WOODBINE CENTRE | 500 REXDALE BOULEVARD | SPACE D002 | ETOBICOKE | ON | M9W 6K5 | Canada | 2,708 |
| 5954 | 2260 | TG | 57 | T | 5954 | M | ALBION CENTRE | ALBION CENTRE | 1530 ALBION RD | SPACE T88 | ETOBICOKE | ON | M9V 1B4 | Canada | 2,808 |
| 6901 | 2261 | TG | 57 | T | 6901 | M | CLOVERDALE MALL | CLOVERDALE MALL | 250 THE EAST MALL | UNIT 275 | ETOBICOKE | ON | M9B 3Y8 | Canada | 2,327 |
| 4715 | 2262 | TG | 57 | T | 4715 | JC | SOUTH COMMON MALL | SOUTH COMMON MALL | 2136 BURNHAMTHORPE ROAD WEST | BUILDING E UNIT 4 | MISSISSAUGA | ON | L5L 5Z5 | Canada | 2,681 |
| 5803 | 2263 | TG | 57 | T | 5803 | M | DIXIE OUTLET MALL | DIXIE OUTLET MALL | 1250 S SERVICE RD | UNIT 132B | MISSISSAUGA | ON | L5E 1V4 | Canada | 3,580 |
| 5839 | 2264 | TG | 57 | T | 5839 | M | ERIN MILLS TOWN CENTER | ERIN MILLS TOWN CENTER | 5100 ERIN MILLS PKWY | UNIT B224A | MISSISSAUGA | ON | L5M 4Z5 | Canada | 2,779 |
| 6923 | 2265 | TG | 57 | T | 6923 | M | THE SHERIDAN CENTRE | THE SHERIDAN CENTRE | 2225 ERIN MILLS PARKWAY | SPACE 36A | MISSISSAUGA | ON | L5K 1T9 | Canada | 2,272 |
| 5836 | 2266 | TG | 57 | T | 5836 | M | OAKVILLE UPTOWN | OAKVILLE UPTOWN | 275 HAYES BLVD | BUILDING G | OAKVILLE | ON | L6H 6M2 | Canada | 2,835 |
| 5811 | 2267 | TG | 57 | T | 5811 | M | BRAMPTON SHOPPERS WORLD | BRAMPTON SHOPPERS WORLD | 499 MAIN ST SOUTH | UNIT E04 | BRAMPTON | ON | L6Y 1N7 | Canada | 2,419 |
| 5812 | 2268 | TG | 57 | T | 5812 | JC | 2933 QUEEN ST EAST | 2933 QUEEN ST EAST | UNIT 3 | | BRAMPTON | ON | L6T 5P9 | Canada | 3,035 |
| 5826 | 2269 | TG | 57 | T | 5826 | JC | BRAMPTON CORNERS | BRAMPTON CORNERS | 78 QUARRY EDGE DR | BLDG G | BRAMPTON | ON | L6V 4L4 | Canada | 2,882 |
| 5969 | 2270 | TG | 57 | T | 5969 | M | BRAMALEA CITY CENTRE | BRAMALEA CITY CENTRE | 25 PEEL CENTRE DRIVE | SPACE 204 | BRAMPTON | ON | L6T 3R5 | Canada | 2,122 |
| 4736 | 2271 | TG | 57 | T | 4736 | JC | FIRST REXDALE SHOPPING CENTRE | FIRST REXDALE SHOPPING CENTRE | 2261 ISLINGTON AVENUE | UNIT 1 | ETOBICOKE | ON | M9W 3W6 | Canada | 2,565 |
| 5830 | 2272 | TG | 57 | T | 5830 | M | GEORGETOWN MARKETPLACE | GEORGETOWN MARKETPLACE | 280 GUELPH ST | UNIT 22 | GEORGETOWN | ON | L7G 4B1 | Canada | 2,444 |
| 5804 | 2273 | TG | 57 | T | 5804 | M | SQUARE ONE SHOPPING CENTRE | SQUARE ONE SHOPPING CENTRE | 100 CITY CENTRE DRIVE | SPACE 1-818 | MISSISSAUGA | ON | L5B 2C9 | Canada | 2,406 |
| 6980 | 2274 | TG | 57 | T | 6980 | JC | WINSTON CHURCHILL DEVELOPMENTS | WINSTON CHURCHILL DEVELOPMENTS | 3055 ARGENTIA RD 1 | BUILDING B UNIT 1 | MISSISSAUGA | ON | L5N 8E1 | Canada | 2,854 |

| 5949 | 2275 | TG | 57 | T | 5949 | JC | ORANGEVILLE FAIRGROUNDS | ORANGEVILLE FAIRGROUNDS | 95 FIRST | UNIT 103 | ORANGEVILLE | ON | L9W 3Z9 | Canada | 2,614 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5950 | 2276 | TG | 57 | T | 5950 | SC | DURHAM CENTRE | DURHAM CENTRE | 40 KINGSTON RD E | UNIT A4B | AJAX | ON | L1Z 1G1 | Canada | 6,921 |
| 5834 | 2277 | TG | 57 | T | 5834 | JC | 264 MILLENNIUM PKWY | 264 MILLENNIUM PKWY | UNIT 6 | | BELLEVILLE | ON | K8N 4Z5 | Canada | 2,674 |
| 5930 | 2278 | TG | 57 | T | 5930 | M | QUINTE MALL | QUINTE MALL | 390 NORTH FRONT ST | SPACE H1 | BELLEVILLE | ON | K8P 3E1 | Canada | 3,189 |
| 5931 | 2279 | TG | 57 | T | 5931 | SC | CLARINGTON SHOPPING CENTRE | CLARINGTON SHOPPING CENTRE | 70 CLARINGTON BLVD | SUITE 2A | BOWMANVILLE | ON | L1C 5A5 | Canada | 3,078 |
| 6945 | 2280 | TG | 57 | T | 6945 | M | CATARAQUI TOWN CENTER | CATARAQUI TOWN CENTER | 945 GARDINERS RD | L53A | KINGSTON | ON | K7M 7H4 | Canada | 2,180 |
| 4705 | 2281 | TG | 57 | T | 4705 | JC | 1401 HARMONY RD NORTH | 1401 HARMONY RD NORTH | UNIT E 01 | | OSHAWA | ON | L1H 7K5 | Canada | 2,545 |
| 5802 | 2282 | TG | 57 | T | 5802 | M | OSHAWA CENTRE | OSHAWA CENTRE | 419 KING ST WEST | SPACE 2330 | OSHAWA | ON | L1J 2K5 | Canada | 7,458 |
| 5827 | 2283 | TG | 57 | T | 5827 | M | LANSDOWNE PLACE | LANSDOWNE PLACE | 645 LANSDOWNE STREET WEST | SPACE 162 | PETERBOROUGH | ON | K9J 7Y5 | Canada | 3,113 |
| 5806 | 2284 | TG | 57 | T | 5806 | M | PICKERING TOWN CENTER | PICKERING TOWN CENTER | UNIT 195 KINGSTON ROAD | | PICKERING | ON | L1V 1B8 | Canada | 2,587 |
| 5951 | 2285 | TG | 57 | T | 5951 | M | TIMMINS SQUARE | TIMMINS SQUARE | 1500 RIVERSIDE DR W | SPACE 4 | TIMMINS | ON | P4R 1A1 | Canada | 2,365 |
| 5801 | 2286 | TG | 57 | T | 5801 | M | DUFFERIN MALL | DUFFERIN MALL | 900 DUFFERIN ST | SPACE 0220 | TORONTO | ON | M6H 4B1 | Canada | 2,331 |
| 4717 | 2287 | TG | 57 | T | 4717 | JC | 150 TAUNTON ROAD W | 150 TAUNTON ROAD W | BUILDING E | UNIT 2 | WHITBY | ON | L1R 3H8 | Canada | 2,646 |
| 5891 | 2288 | TG | 57 | T | 5891 | JC | SHOPPERS WORLD DANFORTH | SHOPPERS WORLD DANFORTH | 3003 DANFORTH AVENUE | | EAST YORK | ON | M4C 1M9 | Canada | 2,992 |
| 5808 | 2289 | TG | 57 | T | 5808 | M | NORTH YORK SHERIDAN MALL | NORTH YORK SHERIDAN MALL | 1700 WILSON AVE | SPACE 180 | NORTH YORK | ON | M3L 1B2 | Canada | 2,692 |
| 5831 | 2290 | TG | 57 | T | 5831 | M | FAIRVIEW MALL | FAIRVIEW MALL | 1800 SHEPPARD AVENUE EAST | UNIT 1073 | NORTH YORK | ON | M2J 5A7 | Canada | 4,090 |
| 5908 | 2291 | TG | 57 | T | 5908 | M | LAWRENCE SQUARE | LAWRENCE SQUARE | 700 LAWRENCE AVE WEST | SPACE 116 | NORTH YORK | ON | M6A 3B4 | Canada | 2,945 |
| 6951 | 2292 | TG | 57 | T | 6951 | SC | NORTH PARK PLAZA | NORTH PARK PLAZA | 1383 LAWRENCE AVENUE WEST | UNIT 10 | NORTH YORK | ON | M6L 1A4 | Canada | 3,000 |
| 5871 | 2293 | TG | 57 | T | 5871 | M | MALVERN TOWN CENTRE | MALVERN TOWN CENTRE | 31 TAPSCOTT ROAD | SPACE 63 | SCARBOROUGH | ON | M1B 4Y7 | Canada | 3,522 |
| 5967 | 2294 | TG | 57 | T | 5967 | M | EGLINTON SQUARE SHOPPING CENTER | EGLINTON SQUARE SHOPPING CENTER | 1 EGLINTON SQUARE | UNIT 37 | SCARBOROUGH | ON | M1L 2K1 | Canada | 2,528 |
| 7177 | 2295 | TG | 57 | T | 7177 | JC | EGLINTON SMART CENTRES | EGLINTON SMART CENTRES | 1900 EGLINTON AVE E | BLDG D UNIT 1 | SCARBOROUGH | ON | M1L 2L9 | Canada | 2,643 |
| 5800 | 2296 | TG | 57 | T | 5800 | CB | 237 YONGE ST | 237 YONGE ST | | | TORONTO | ON | M5B 1N8 | Canada | 4,500 |
| 5818 | 2297 | TG | 57 | T | 5818 | M | GERRARD SQUARE | GERRARD SQUARE | 1000 GERRARD STREET EAST | SPACE D7B | TORONTO | ON | M4M 3G6 | Canada | 3,088 |
| 5933 | 2298 | TG | 57 | T | 5933 | CB | 673 YONGE ST | 673 YONGE ST | | | TORONTO | ON | M4Y 1Z9 | Canada | 4,612 |
| 7172 | 2299 | TG | 58 | T | 7172 | JC | FIRST PRO BROCKVILLE | FIRST PRO BROCKVILLE | 1958 PARKEDALE AVE | UNIT 4&5 | BROCKVILLE | ON | K6V 7N4 | Canada | 2,531 |
| 5932 | 2300 | TG | 58 | T | 5932 | M | CORNWALL SQUARE | CORNWALL SQUARE | 1 WATER STREET EAST | | CORNWALL | ON | K6H 6R3 | Canada | 2,668 |
| 5986 | 2301 | TG | 58 | T | 5986 | JC | KANATA CENTRUM | KANATA CENTRUM | 120 EARL GREY DR | | KANATA | ON | K2T 1B6 | Canada | 2,493 |
| 4724 | 2302 | TG | 58 | T | 4724 | SC | CHAPMAN MILLS MARKET PLACE | CHAPMAN MILLS MARKET PLACE | 80 MARKET PLACE AVE | UNIT J 7 | NEPEAN | ON | K2J 5G3 | Canada | 2,007 |
| 5985 | 2303 | TG | 58 | T | 5985 | M | MERIVALE MALL | MERIVALE MALL | 1642 MERIVALE ROAD | SPACE 38 | NEPEAN | ON | K2G 4A1 | Canada | 2,945 |
| 6996 | 2304 | TG | 58 | T | 6996 | M | BAYSHORE SC | BAYSHORE SC | 100 BAYSHORE DR | SUITE B1 | NEPEAN | ON | K2B 8C1 | Canada | 3,336 |
| 5865 | 2305 | TG | 58 | T | 5865 | M | PLACE D'ORLEANS | PLACE D'ORLEANS | 110 PLACE D'ORLEANS DR | SPACE 690 | ORLEANS | ON | K1C 2L9 | Canada | 2,999 |
| 5962 | 2306 | TG | 58 | T | 5962 | JC | FIRST PRO ORLEANS | FIRST PRO ORLEANS | 3890 INNES RD | UNIT 1 | ORLEANS | ON | K1C 1T1 | Canada | 3,245 |
| 5863 | 2307 | TG | 58 | T | 5863 | M | BILLINGS BRIDGE PLAZA | BILLINGS BRIDGE PLAZA | 2277 RIVERSIDE DR | SPACE 17 | OTTAWA | ON | K1H 7X6 | Canada | 3,966 |
| 5994 | 2308 | TG | 58 | T | 5994 | M | CARLINGWOOD MALL | CARLINGWOOD MALL | 2121 CARLING AVE | | OTTAWA | ON | K2A 1H2 | Canada | 1,354 |
| 6986 | 2309 | TG | 58 | T | 6986 | M | ST LAURENT SHOPPING CENTRE | ST LAURENT SHOPPING CENTRE | 1200 ST LAURENT BLVD | SPACE 206 | OTTAWA | ON | K1K 3B8 | Canada | 1,968 |
| 7179 | 2310 | TG | 58 | T | 7179 | JC | OTTAWA TRAIN YARDS | OTTAWA TRAIN YARDS | 500 TERMINAL AVE | UNIT A-10 | OTTAWA | ON | K1G 0Z3 | Canada | 3,242 |
| 6962 | 2311 | TG | 58 | T | 6962 | M | PEMBROKE MALL | PEMBROKE MALL | 1100 PEMBROKE ST EAST | SP 103 | PEMBROKE | ON | K8A 6Y7 | Canada | 2,005 |
| 6955 | 2312 | TG | 58 | T | 6955 | M | MAIL CHAMPLAIN | MAIL CHAMPLAIN | 2151 BOUL LAPINIERE | | BROSSARD | QC | J4W 2T5 | Canada | 2,157 |
| 5965 | 2313 | TG | 58 | T | 5965 | M | CENTRE REGIONAL CHATEAUGUAY | CENTRE REGIONAL CHATEAUGUAY | 200 ANJOU BLVD | SUITE 351 | CHATEAUGUAY | QC | J6K 1C5 | Canada | 2,540 |
| 5923 | 2314 | TG | 58 | T | 5923 | M | LES JARDINS DORVAL | LES JARDINS DORVAL | 372 AVE DORVAL | SPACE 34 | DORVAL | QC | H9S 3H8 | Canada | 2,964 |
| 5964 | 2315 | TG | 58 | T | 5964 | M | PROMENADES DE L'OUTAOUAIS | PROMENADES DE L'OUTAOUAIS | 1100 MALONEY BLVD WEST | SPACE 116 | GATINEAU | QC | J8T 6G3 | Canada | 2,614 |
| 5902 | 2316 | TG | 58 | T | 5902 | M | CARREFOUR ANGRIGNON | CARREFOUR ANGRIGNON | 7077 NEWMAN BOULEVARD | SPACE 1120/111 | LASALLE | QC | H8N 1X1 | Canada | 3,050 |
| 4729 | 2317 | TG | 58 | T | 4729 | M | CARREFOUR LAVAL | CARREFOUR LAVAL | 3035 BOUL LE CARREFOUR | UNIT 1 | LAVAL | QC | H7T 1C8 | Canada | 2,897 |
| 5901 | 2318 | TG | 58 | T | 5901 | M | CENTRE LAVAL | CENTRE LAVAL | 1600 LE CORBUSIER BOULEVARD | SPACE 89 | LAVAL | QC | H7S 1Y9 | Canada | 2,709 |
| 6970 | 2319 | TG | 58 | T | 6970 | JC | 5405 BOULEVARD ROBERT-BOURASSA | 5405 BOULEVARD ROBERT-BOURASSA | | | LAVAL | QC | H7E 0A4 | Canada | 2,564 |
| 6910 | 2320 | TG | 58 | T | 6910 | M | PLACE LONGUEUIL | PLACE LONGUEUIL | 825 OUEST ST LAURENT | SPACE 39 | LONGUEUIL | QC | J4K 2V1 | Canada | 3,234 |
| 6984 | 2321 | TG | 58 | T | 6984 | SC | 117 MONTEE MASSON | 117 MONTEE MASSON | BLDG J-2 | | MASCOUCHE | QC | J7K 3B4 | Canada | 2,455 |
| 5903 | 2322 | TG | 58 | T | 5903 | M | PLACE VERSAILLES | PLACE VERSAILLES | 7275 RUE SHERBROOKE EST | # 21 | MONTREAL | QC | H1N 1E9 | Canada | 2,995 |
| 5922 | 2323 | TG | 58 | T | 5922 | CB | PLAZA RUE ST HUBERT | PLAZA RUE ST HUBERT | 7043 ST HUBERT | | MONTREAL | QC | H2S 2N1 | Canada | 4,300 |
| 5941 | 2324 | TG | 58 | T | 5941 | M | PROMENADES DE LA CATHEDRALE | PROMENADES DE LA CATHEDRALE | 625 RUE STE CATHERINES W | SPACE 1010 | MONTREAL | QC | H3B 1B2 | Canada | 2,784 |
| 4706 | 2325 | TG | 58 | T | 4706 | JC | 6158 BOUL HENRY BOURASSA EAST | 6158 BOUL HENRY BOURASSA EAST | | | MONTREAL-NORD | QC | H1G 5X3 | Canada | 2,504 |
| 6932 | 2326 | TG | 58 | T | 6932 | M | CARREFOUR DE LA POINTE | CARREFOUR DE LA POINTE | 12675 SHERBROOKE ST EAST | SUITE 108-109A | POINTE-AUX-TREMBLES | QC | H1A 3W7 | Canada | 2,360 |
| 5944 | 2327 | TG | 58 | T | 5944 | M | CENTRE FAIRVIEW POINTE-CLAIRE | CENTRE FAIRVIEW POINTE-CLAIRE | 6815 AUTOROUTE TRANSCANADIENNE | SPACE S001 | POINTE-CLAIRE | QC | H9R 1C4 | Canada | 2,389 |
| 6905 | 2328 | TG | 58 | T | 6905 | M | PLACE LAURIER | PLACE LAURIER | 2700 BLVD LAURIER | SPACE 3330 | QUEBEC CITY | QC | G1V 2L8 | Canada | 2,201 |
| 5943 | 2329 | TG | 58 | T | 5943 | M | LES PROMENADES ST-BRUNO | LES PROMENADES ST-BRUNO | 506 BOULEVARD DES PROMENADES | SPACE K019 | SAINT-BRUNO | QC | J3V 6A8 | Canada | 3,329 |
| 5924 | 2330 | TG | 58 | T | 5924 | M | PLACE ST-EUSTACHE | PLACE ST-EUSTACHE | 367 ARTHUR SAUVE BLVD | SPACE 162-163 | SAINT-EUSTACHE | QC | J7P 2B1 | Canada | 3,095 |
| 5900 | 2332 | TG | 58 | T | 5900 | M | PLACE VERTU | PLACE VERTU | 3131 COTE VERTU | UNIT H10 | SAINT-LAURENT | QC | H4R 1Y8 | Canada | 3,155 |
| 5926 | 2333 | TG | 58 | T | 5926 | M | LE BOULEVARD | LE BOULEVARD | 4278 JEAN TALON ST E | SPACE 2 | SAINT-LEONARD | QC | H1S 1J7 | Canada | 2,950 |
| 5927 | 2334 | TG | 58 | T | 5927 | M | PROMENADES DE SOREL | PROMENADES DE SOREL | 450 PROLIGON BLVD | SPACE 190 AND 200 | SOREL-TRACY | QC | J3P 7R5 | Canada | 2,408 |
| 6971 | 2335 | TG | 58 | T | 6971 | M | PLACE ALEXIS NIHON | PLACE ALEXIS NIHON | 1500 ATWATER | LOCAL 24 | WESTMOUNT | QC | H3Z 3C1 | Canada | 2,460 |
| 7174 | 2336 | GA | 59 | T | 7174 | JC | ST ANNES PLAZA | ST ANNES PLAZA | 930 ST ANNE ST | UNIT 7 | BATHURST | NB | E2A 6X2 | Canada | 2,500 |
| 6926 | 2337 | GA | 59 | T | 6926 | M | CHAMPLAIN PLACE | CHAMPLAIN PLACE | 477 PAUL ST | SPACE E6 | DIEPPE | NB | E1A 4X5 | Canada | 2,928 |
| 5989 | 2338 | GA | 59 | T | 5989 | M | REGENT MALL | REGENT MALL | 1381 REGENT STREET | SPACE H002 | FREDERICTON | NB | E3C 1A2 | Canada | 2,241 |
| 5981 | 2339 | GA | 59 | T | 5981 | M | MC ALLISTER PLACE | MC ALLISTER PLACE | 519 WESTMORLAND ROAD | SPACE C003 | SAINT JOHN | NB | E2J 3W9 | Canada | 2,500 |
| 7192 | 2340 | GA | 59 | T | 7192 | M | CORNER BROOK PLAZA | CORNER BROOK PLAZA | 44 MAPLE VALLEY ROAD | | CORNER BROOK | NL | A2H 6L8 | Canada | 3,242 |
| 7189 | 2341 | GA | 59 | T | 7189 | M | AVALON MALL | AVALON MALL | 48 KENMOUNT ROAD | | ST JOHN'S | NL | A1B 1W3 | Canada | 2,428 |
| 7190 | 2342 | GA | 59 | T | 7190 | M | THE VILLAGE SHOPPING CENTER | THE VILLAGE SHOPPING CENTER | 430 TOPSAIL ROAD | UNIT 0210 | ST JOHN'S | NL | A1E 4N1 | Canada | 2,500 |
| 6966 | 2343 | GA | 59 | T | 6966 | FS | BEDFORD COMMONS | BEDFORD COMMONS | 105 DAMASCUS ROAD | | BEDFORD | NS | B4A 0C2 | Canada | 2,500 |
| 6959 | 2344 | GA | 59 | T | 6959 | M | 20 NEW PINE GROVE RD | 20 NEW PINE GROVE RD | 20 PINE GROVE DR | UNIT 8 | BRIDGEWATER | NS | B4V 4H5 | Canada | 2,668 |
| 5975 | 2345 | GA | 59 | T | 5975 | M | MICMAC MALL | MICMAC MALL | 21 MICMAC BOULEVARD | SPACE 123A | DARTMOUTH | NS | B3A 4N3 | Canada | 2,607 |
| 7183 | 2346 | GA | 59 | T | 7183 | SC | DARTMOUTH CROSSING | DARTMOUTH CROSSING | 89 HECTOR GATE | | DARTMOUTH | NS | B3B 0B8 | Canada | 3,500 |
| 5850 | 2347 | GA | 59 | T | 5850 | M | HALIFAX SHOPPING CENTRE | HALIFAX SHOPPING CENTRE | 7001 MUMFORD ROAD | UNIT 259 | HALIFAX | NS | B3L 1L3 | Canada | 2,623 |
| 6927 | 2348 | GA | 59 | T | 6927 | M | HIGHLAND SQUARE | HIGHLAND SQUARE | 689 WESTVILLE RD | UNIT 205 | NEW GLASGOW | NS | B2H 2J6 | Canada | 2,153 |
| 6948 | 2349 | GA | 59 | T | 6948 | FS | GRANITE DRIVE PLAZA | GRANITE DRIVE PLAZA | 52 SILVER FOX AVE | | NEW MINAS | NS | B4N 0E4 | Canada | 2,581 |
| 5995 | 2350 | GA | 59 | T | 5995 | M | MAYFLOWER MALL | MAYFLOWER MALL | 800 GRAND LAKE ROAD | SPACE 6 | SYDNEY | NS | B1P 6S9 | Canada | 2,220 |
| 5990 | 2351 | GA | 59 | T | 5990 | M | TRURO MALL | TRURO MALL | 245 ROBIE STREET | SPACE B3 | TRURO | NS | B2N 5N6 | Canada | 2,566 |

| 6928 | | 2352 | GA | 59 | | T | 6928 | M | | YARMOUTH MALL | YARMOUTH MALL | 76 STARRS RD | SPACES 18 | YARMOUTH | NS | B5A 2T5 | Canada | 2,522 |
| 6934 | | 2353 | GA | 59 | | T | 6934 | JC | | WAL MART CENTRE | WAL MART CENTRE | 121 A BUCHANAN  ST | | CHARLOTTETOWN | PE | C1E 1K1 | Canada | 2,727 |
| 6961 | | 2354 | GA | 59 | | T | 6961 | SC | | GRANVILLE STREET PLAZA | GRANVILLE STREET PLAZA | 454 GRANVILLE ST N | CRU 10 | SUMMERSIDE | PE | C1N 4K7 | Canada | 2,450 |
| 835 | C | 974 | GA | 25 | | A | 835 | JC | | 907 N ILLINOIS RTE 3 | 907 N ILLINOIS RTE 3 | | | WATERLOO | IL | 62298-1074 | US | 2,800 |
| 3082 | C | 23 | GA | 1 | | A | 3082 | M | | CHAMPLAIN CENTRE NORTH | CHAMPLAIN CENTRE NORTH | 60 SMITHFIELD BLVD | SPACE C-109 AND C-110 | PLATTSBURGH | NY | 12901-2110 | US | 3,300 |
| 5513 | C | 1514 | GA | 38 | | B | 5513 | SC | | PALM VALLEY PLAZA SHOPPING CENTER | PALM VALLEY PLAZA SHOPPING CENTER | 4500 E PALM VALLEY BLVD | SUITE A126 | ROUND ROCK | TX | 78664-0000 | US | 3,000 |
| 5626 | C | 741 | TG | 18 | | A | 5626 | M | | DAYTON MALL | DAYTON MALL | 2700 CENTERVILLE RD | | DAYTON | OH | 45459-3738 | US | 2,952 |
| 5650 | C | 1716 | TG | 43 | | B | 5650 | M | | THE PROMENADE IN TEMECULA VALLEY | THE PROMENADE IN TEMECULA VALLEY | 40820 WINCHESTER RD | SPACE 2220 | TEMECULA | CA | 92591-5525 | US | 2,693 |