## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF MISSOURI
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 19-40883-659 |
| | ) | Chapter 11 |
| PAYLESS HOLDINGS LLC, et al., | ) | |
| | ) | Jointly Administered |
| | ) | |
| Debtors. | ) | |
| | ) | |

### DECLARATION OF CRAIG E JOHNSON OF PRIME CLERK LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE SECOND AMENDED JOINT PLAN OF REORGANIZATION OF PAYLESS HOLDINGS LLC AND ITS DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

I, Craig E. Johnson, declare, under the penalty of perjury:

1.       I am a Director of Solicitation and Public Securities at Prime Clerk LLC ("Prime Clerk"), located at One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165.  I am over the age of eighteen years and not a party to the above-captioned action.  Unless otherwise noted, I have personal knowledge of the facts set forth herein.

2.       I submit this Declaration with respect to the solicitation of votes and the tabulation of Ballots cast on the *Second Amended Joint Plan of Reorganization of Payless Holdings LLC and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 16, 2019 [Docket No. 1581] (as may be amended, supplemented, or modified from time to time, the "Plan").[1]  Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents.  I am authorized to submit this Declaration on behalf of Prime Clerk. If I were called to testify, I could and would testify competently as to the facts set forth herein.

---

[1]  All capitalized terms used by not otherwise defined herein have the meanings ascribed to them in the Plan.

3.    This Court authorized Prime Clerk's retention as the claims and noticing agent and administrative advisor pursuant to the *Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent and Administrative Advisor Nunc Pro Tunc to the Petition Date*, dated March 15, 2019 [Docket No. 572] (collectively, the "<u>Retention Order</u>").  The Retention Order authorizes Prime Clerk to assist the Debtors with, among other things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan.  Prime Clerk and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.

### <u>Service and Transmittal of Solicitation Packages and the Tabulation Process</u>

4.    Pursuant to the *Order (I) Approving the Adequacy of the Debtors' Disclosure Statement, (II) Establishing Dates and Deadlines Related to Confirmation of the Plan, (III) Approving Certain Procedures for Soliciting and Tabulating the Votes On, and for Objecting to, the Plan, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving the Manner and Form of the Various Notices and Documents Thereto; and (VI) Granting Related Relief*, dated September 18, 2019 [Docket No. 1595] (the "<u>Disclosure Statement Order</u>"), the Court established procedures to solicit votes from and tabulate Ballots submitted by holders entitled to vote on the Plan (the "<u>Solicitation Procedures</u>").  Prime Clerk adhered to the Solicitation Procedures outlined in the Disclosure Statement Orders and the Ballots, which were distributed to parties entitled to vote on the Plan.  I supervised the solicitation and tabulation performed by Prime Clerk's employees.

5.     The Debtors established August 30, 2019 as the record date (the "Voting Record Date") for determining which holders were entitled to vote on the Plan. Pursuant to the Plan and the Solicitation Procedures, only holders as of the Voting Record Date in the following classes were entitled to vote to accept or reject the Plan (together, the "Voting Classes" and holders of allowed Claims in the Voting Classes, the "Voting Creditors"): [2]

| Plan Class | Class Description |
|---|---|
| 3 | Tranche A-1 Term Loan Secured Claims |
| 4 | Tranche A-2 Term Loan Secured Claims |
| 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited |
| 5B | General Unsecured Claims of Remaining Debtors |

No other classes were entitled to vote on the Plan.

6.     In accordance with the Solicitation Procedures, Prime Clerk worked closely with the Debtors' advisors to identify the holders entitled to vote in the Voting Classes as of the Voting Record Date, and to coordinate the distribution of solicitation materials to these holders.  A detailed description of Prime Clerk's distribution of solicitation materials is set forth in Prime Clerk's *Certificate of Service of Solicitation Materials*, which was filed with this Court on September 27, 2019 [Docket No. 1623].

---

[2] The Plan constitutes a separate Plan for each Debtor and the classification of claims in the Voting Classes applies separately to each Debtor (as applicable).

7.      In accordance with the Solicitation Procedures, Prime Clerk received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Prime Clerk was date-stamped, scanned, assigned a Ballot number, entered into Prime Clerk's voting database and processed in accordance with the Solicitation Procedures. To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (c) returned to Prime Clerk via an approved method of delivery set forth in the Solicitation Procedures, and (d) received by Prime Clerk by 4:00 p.m. (prevailing Central Time) on October 17, 2019 (the "Voting Deadline").[3]

8.      All valid Ballots cast by holders entitled to vote in the Voting Classes and received by Prime Clerk on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.

9.      The final tabulation of votes cast by timely and properly completed Ballots received by Prime Clerk is attached hereto as **Exhibit A**.

10.      A report of all Ballots included in the final tabulation prepared by Prime Clerk is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank]*

---

[3] In accordance with the Solicitation Procedures, the Debtors extended the voting deadline for certain creditors to October 21, 2019 at 5:00 p.m. CT. An amended vote declaration will be filed if these votes are validly submitted before the extended voting deadline.

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and tabulation of Ballots in connection with the Plan is true and correct.

Dated: October 21, 2019

Craig E. Johnson
Director of Solicitation and Public Securities
Prime Clerk LLC

**<u>Exhibit A</u>**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Payless ShoeSource Worldwide Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 / 100% | 0 / 0% | $35,565,948.36 / 100% | $0.00 / 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 / 100% | 0 / 0% | $86,363,172.39 / 100% | $0.00 / 0% | Accepts |
| | 5A | General Unsecured of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | 71 / 88.75% | 9 / 11.25% | $195,029,121.37 / 89.10% | $23,848,991 / 11.25% | Accepts |
| Collective Brands Logistics Limited | 3 | Tranche A-1 Term Loan Secured Claims | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | Class Eliminated for Voting Purposes Pursuant ¶18(i)(a) of Disclosure Statement Order |
| | 4 | Tranche A-2 Term Loan Secured Claims | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | Class Eliminated for Voting Purposes Pursuant ¶18(i)(a) of Disclosure Statement Order |
| | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | 13 / 86.67% | 2 / 13.33% | $125,393,972.89 / 98.10% | 2420630.92 / 1.90% | Accepts |
| Clinch LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10 / 100% | 0 / 0% | $35,565,948.36 / 100% | $0.00 / 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 / 100% | 0 / 0% | $86,363,172.39 / 100% | $0.00 / 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30 / 100% | 0 / 0% | $75,951,429.31 / 100% | $0.00 / 0% | Accepts |
| Collective Brands Franchising Services LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10 / 100% | 0 / 0% | $35,565,948.36 / 100% | $0.00 / 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 / 100% | 0 / 0% | $86,363,172.39 / 100% | $0.00 / 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 31 / 100% | 0 / 0% | $75,951,879.31 / 100% | $0.00 / 0% | Accepts |
| Collective Brands Services Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 / 100% | 0 / 0% | $35,565,948.36 / 100% | $0.00 / 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 / 100% | 0 / 0% | $86,363,172.39 / 100% | $0.00 / 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30 / 100% | 0 / 0% | $75,951,429.31 / 100% | $0.00 / 0% | Accepts |
| Collective Licensing International LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10 / 100% | 0 / 0% | $35,565,948.36 / 100% | $0.00 / 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 / 100% | 0 / 0% | $86,363,172.39 / 100% | $0.00 / 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 31 / 100% | 0 / 0% | $75,957,555.31 / 100% | $0.00 / 0% | Accepts |
| Collective Licensing LP | 3 | Tranche A-1 Term Loan Secured Claims | 10 / 100% | 0 / 0% | $35,565,948.36 / 100% | $0.00 / 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 / 100% | 0 / 0% | $86,363,172.39 / 100% | $0.00 / 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30 / 100% | 0 / 0% | $75,951,429.31 / 100% | $0.00 / 0% | Accepts |
| Eastborough Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 / 100% | 0 / 0% | $35,565,948.36 / 100% | $0.00 / 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 / 100% | 0 / 0% | $86,363,172.39 / 100% | $0.00 / 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30 / 100% | 0 / 0% | $75,951,429.31 / 100% | $0.00 / 0% | Accepts |

**Payless Holdings LLC,** *et al* **.**
**Exhibit A - Tabulation Summary[1]**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Payless Collective GP LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30<br>100% | 0<br>0% | $75,951,429.31<br>100% | $0.00<br>0% | Accepts |
| Payless Finance Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 31<br>100% | 0<br>0% | $75,958,929.31<br>100% | $0.00<br>0% | Accepts |
| Payless Gold Value Co Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 31<br>100% | 0<br>0% | $75,955,679.31<br>100% | $0.00<br>0% | Accepts |
| Payless Holdings LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 570<br>57.17% | 427<br>42.83% | $89,170,280.96<br>86.22% | $14,251,194.08<br>13.78% | Accepts |
| Payless Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 32<br>94.12% | 2<br>5.88% | $75,996,442.31<br>80.51% | $18,400,000.00<br>19.49% | Accepts |
| Payless Intermediate Holdings LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 29<br>100% | 0<br>0% | $75,951,428.31<br>100% | $0.00<br>0% | Accepts |
| Payless International Franchising LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30<br>100% | 0<br>0% | $75,951,429.31<br>100% | $0.00<br>0% | Accepts |
| Payless NYC Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30<br>100% | 0<br>0% | $75,951,429.31<br>100% | $0.00<br>0% | ACCEPS |

Pg 8 of 24 ... 21:31 ... Main Docu

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Payless Purchasing Services Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 100% | 0 0% | $35,565,948.36 100% | $0.00 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 100% | 0 0% | $86,363,172.39 100% | $0.00 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 32 100% | 0 0% | $75,970,773.31 100% | $0.00 0% | Accepts |
| Payless ShoeSource Distribution Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 100% | 0 0% | $35,565,948.36 100% | $0.00 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 100% | 0 0% | $86,363,172.39 100% | $0.00 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 40 95.24% | 2 4.76% | $85,786,449.25 99.99% | $7,986.30 0.01% | Accepts |
| Payless ShoeSource Merchandising Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 100% | 0 0% | $35,565,948.36 100% | $0.00 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 100% | 0 0% | $86,363,172.39 100% | $0.00 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30 100% | 0 0% | $75,951,429.31 100% | $0.00 0% | Accepts |
| Payless ShoeSource of Puerto Rico Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 100% | 0 0% | $35,565,948.36 100% | $0.00 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 100% | 0 0% | $86,363,172.39 100% | $0.00 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 67 98.53% | 1 1.47% | $76,182,868.45 99.99% | $8,875.10 0.01% | Accepts |
| Payless ShoeSource Inc | 3 | Tranche A-1 Term Loan Secured Claims | 10 100% | 0 0% | $35,565,948.36 100% | $0.00 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 100% | 0 0% | $86,363,172.39 100% | $0.00 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 254 70.36% | 107 29.64% | $85,091,546.30 79.87% | $21,455,301.15 20.13% | Accepts |
| Payless Sourcing LLC | 3 | Tranche A-1 Term Loan Secured Claims | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | Class Eliminated for Voting Purposes Pursuant ¶18(i)(a) of Disclosure Statement Order |
| | 4 | Tranche A-2 Term Loan Secured Claims | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | No Allowed Claim in Class | Class Eliminated for Voting Purposes Pursuant ¶18(i)(a) of Disclosure Statement Order |
| | 5B | General Unsecured Claims of Remaining Debtors | 0 0% | 2 100% | $0.00 0% | $2,426,630.92 100% | REJECTS |
| PSS Canada Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 100% | 0 0% | $35,565,948.36 100% | $0.00 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 100% | 0 0% | $86,363,172.39 100% | $0.00 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 29 100% | 0 0% | $75,951,428.31 100% | $0.00 0% | Accepts |
| PSS Delaware Company 4 Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10 100% | 0 0% | $35,565,948.36 100% | $0.00 0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19 100% | 0 0% | $86,363,172.39 100% | $0.00 0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30 100% | 0 0% | $75,951,429.31 100% | $0.00 0% | Accepts |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Shoe Sourcing Inc. | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 31<br>100% | 0<br>0% | $75,951,783.02<br>100% | $0.00<br>0% | Accepts |
| WBG PSS Holdings LLC | 3 | Tranche A-1 Term Loan Secured Claims | 10<br>100% | 0<br>0% | $35,565,948.36<br>100% | $0.00<br>0% | Accepts |
| | 4 | Tranche A-2 Term Loan Secured Claims | 19<br>100% | 0<br>0% | $86,363,172.39<br>100% | $0.00<br>0% | Accepts |
| | 5B | General Unsecured Claims of Remaining Debtors | 30<br>100% | 0<br>0% | $75,951,429.31<br>100% | $0.00<br>0% | Accepts |

[1]Prime Clerk received ballots containing votes against Payless ShoeSource Canada GP Inc., Payless ShoeSource Canada Inc., and Payless ShoeSource Canada LP. (together, the "Canadian Debtors"). Because the Plan excludes the Canadian Debtors, Prime Clerk excludes these ballots from the final tabulation

**Exhibit B**

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| All applicable | 3 | Tranche A-1 Term Loan Secured Claims | Anthem, Inc. | $7,856,037.34 | Accept | Ballot Received after Voting Deadline |
| All applicable | 3 | Tranche A-1 Term Loan Secured Claims | CATAMARAN CLO 2015-1 LTD. | $128,905.25 | Accept | Superseded by Later Received Valid Ballot |
| All applicable | 3 | Tranche A-1 Term Loan Secured Claims | Anthem, Inc. | $7,856,037.34 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | H & M SYSTEMS SOFTWARE, INC. | $3,779.29 | N/A | Did Not Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | CERUTTI CO LLC | $99,191.69 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | Champion Products Europe Limited | $122,840.32 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | RNOT LLC | $133,222.65 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | MSL BAGS AND ACCESSORIES COMPANY LIMITED | $159,299.71 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | Christian V. Siriano and Christian Siriano Holding | $238,217.82 | Reject | Superseded by Later Received Valid Ballot |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | SOUTH CHINA SHOES PRODUCTS COMPANY LTD | $380,562.84 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | Sofia Vergara Enterprises, Inc. | $1.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | ORACLE AMERICA INC | $58,278.34 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | GOLDEN PACIFIC LXJ | $66,048.95 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | Genpact (UK) Ltd. | $808,308.56 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | Genpact International, LLC | $808,308.56 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | GENNARO INC. | $929,390.79 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | E.S. ORIGINALS, INC. | $1,046,818.83 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | HBI Branded Apparel Enterprises, LLC | $1,411,758.18 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | Glory-China Footwear Co., Limited | $1,679,846.21 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | ESO INTERNATIONAL LIMITED | $3,865,617.14 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | Moda Shoe Limited | $8,374,168.92 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Worldwide Inc | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | MODA SHOE LIMITED | $8,984,151.53 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | WINPLAY INTERNATIONAL CO LTD | $132,209.27 | N/A | Did Not Vote to Accept or Reject the Plan; No Original Signature |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | MSL BAGS AND ACCESSORIES COMPANY LIMITED | $175,711.56 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | SOUTH CHINA SHOES PRODUCTS COMPANY LTD | $1,016,520.56 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | FLY EARTH | $1,407,260.60 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |

Case 19-40883 Doc 1671 Filed 10/21/19 Pg 12 of 14 Entered 10/21/19 09:31:31 Main Docu

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | GOLDEN PACIFIC LXJ | $1,519,376.39 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | FLY EARTH | $1,938,601.52 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | EVER SPOTLIGHT LTD. | $3,500,744.19 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | HIGHCOM INTERNATIONAL LIMITED | $4,546,512.37 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Collective Brands Logistics Limited | 5A | General Unsecured Claims of Payless ShoeSource Worldwide, Inc. and Collective Brands Logistics Limited | HIGHCOM INTERNATIONAL LIMITED | $6,359,604.25 | Accept | Superseded by Later Received Valid Ballot |
| Payless Finance Inc. | 5B | General Unsecured Claims of Remaining Debtors | DENISE SHEPARD | $56.12 | Reject | Ballot Received after Voting Deadline |
| Payless Finance Inc. | 5B | General Unsecured Claims of Remaining Debtors | Genpact (UK) Ltd. | $808,308.56 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Finance Inc. | 5B | General Unsecured Claims of Remaining Debtors | Genpact International, LLC | $808,308.56 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | KEMP, KARA | $1,550.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Shops at St. Johns, LLC, a Delaware Limited Liability Company | $1,606.91 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Pheasant Lane Realty Trust, a Massachusetts Trust | $2,865.12 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Gillispie, Chad R | $2,884.62 | N/A | Ballot Received after Voting Deadline; Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | HARRIS, LINDA | $3,510.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | CERVANTES CARRERA, AZUCENA | $1,000.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | ALLISON, SANDRA | $1,045.00 | Reject | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | ZAMUDIO, EVA | $4,243.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Chavez, Liduvina | $4,271.96 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Larkin, Jo Marie T. | $75.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | FOLEY, KRISTINA | $980.00 | N/A | Did Not Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Mergerian, Amy | $506.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | PHILLIPS, VERGINIA | $1,657.27 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Dudish, Diane | $3,582.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Lindsey, Gennieve | $9,371.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Goris, Jose | $12,840.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Brea, Arisleyda | $12,850.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Cenni, Vincent V | $12,850.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | GARCIA, MAGDALENE | $12,120.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | HOSKINS, DEXTER | $12,219.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | KHAN, SHAKEEL | $12,850.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | La Rue, Marisol | $12,850.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | SALCEDO, BESAIRA | $12,850.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Minnifee, Marlon | $13,615.44 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | NATIVIDAD, MALLORY | $13,776.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | COLLINS, NAEEMA | $13,804.66 | N/A | Did not Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | LA RUE, MARISOL | $12,850.00 | Reject | Ballot Received after Voting Deadline |

**Payless Holdings LLC, *et al* .**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | LEVESEY, PATRICIA | $12,850.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Holton, Cynthia A | $10,402.86 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | WARCHOLAK, BARBARA | $10,512.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | DOMENECH, ANGELINA | $9,945.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | WEBER, APRIL | $9,955.80 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Northwestern Simon, Inc., an Indiana corporation | $10,833.34 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | MALHOTRA, SUNITA | $10,927.20 | Reject | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | RODRIGUEZ-CHAVEZ, ELIZABETH | $11,549.76 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Spring, Alex Dwayne | $11,550.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | THOMPSON, TERRI | $8,465.04 | Reject | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Lopez Alarcon, Mariel | $9,000.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | LOCHER, ANNE | $9,097.84 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | BLACKWELL, CASMON | $9,246.96 | Reject | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | CONKLING, BONNIE J | $11,750.28 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | PNM | $6,894.87 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Threw, Kimberly | $7,194.04 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | HUSSAIN, AZAD | $7,200.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | TERAN, DIANA | $7,208.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | KROLL, JENIFER | $7,250.00 | Accept | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Beasley, Mayra | $7,258.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | BEASLEY, MAYRA | $7,258.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Campbell, Theresa M. | $7,473.60 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Topacio, Guadalupe | $9,436.80 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Conley, Danielle | $9,439.20 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | CARDENAS, MARICELA | $9,480.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Cardenas, Maricela | $9,480.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Brown, Megan | $9,560.00 | Accept | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Voils, Starr | $8,036.05 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | ALI, NOUR | $5,619.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Pelican Investments 888, LLC | $5,517.51 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | NGUYEN, VINH | $5,549.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | COX DIAZ, CHRISTIAN | $6,003.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | AREVALO, GEORGINA | $6,045.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Brown, Melonie | $577.63 | N/A | Did Not Vote to Accept or Reject the Plan; No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | EVANS, SHANNON | $5,001.08 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Everett, Diane | $3,000.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Catalan, Karen | $1.00 | N/A | Ballot Received after Voting Deadline; Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | DURAN  JIMENEZ, YOHAIDA | $951.60 | N/A | Did Not Vote to Accept or Reject the Plan |

**Payless Holdings LLC, *et al*.**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Ramirez, Leticia | $5,280.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | ROPER, SAMANTHA | $3,966.25 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Talavera, Sandra | $4,080.00 | N/A | Did not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | EPPS, LINDA | $4,860.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | KEITH, SUSAN G | $2,651.00 | N/A | Ballot Received after Voting Deadline; Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | EVERETT, DIANE | $3,300.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | GLENN, SHANTE | $2,457.05 | N/A | Did not Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Nimchuk, Melissa | $3,076.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | GONZALEZ SR, SALOME | $3,150.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Brown, Brittney Dawn | $1,748.07 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Lozano, Yolanda | $2,548.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | MAUCH, CHASTITY | $2,612.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | HOUSERIGHT, AMANDA R | $1,755.00 | N/A | Ballot Received after Voting Deadline; Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Yoshimura, Jennifer | $1,430.00 | N/A | Did not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | VAZQUEZ, SILVIA | $1,440.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | BANTON, ALISA VANESSA | $1,458.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | PANTOJA, LETICIA | $12,850.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Rosario, Juan | $12,850.00 | Reject | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | RUBIO, LILIAN | $12,850.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | GAR Realty | $12,986.59 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | GAR Realty c/o Genaro J. Rubino | $12,986.59 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | VASISHTA, PROMILA | $13,277.03 | Reject | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | ROBERTS, JENNIFER | $13,384.61 | N/A | Ballot Received after Voting Deadline; Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Mayflower Square One, LLC, a Delaware limited liability company | $234.07 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | DIAZ, ELENI | $262.50 | Accept | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | LINDSAY, SHENAE | $1.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Milo, Denise | $1.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | NOBLE, MAXINE | $1.00 | Reject | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Noriega, Blanca | $13,964.60 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | JAY & KATHLEEN JOHNSON; LAFRAMBOISE REALTY LLC | $14,038.31 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Ramos, Carla C. | $15,272.76 | Accept | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Hall, Michael Rhea | $22,230.76 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Westgate Investors NO, LLC | $24,233.32 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Ortiz, Maria N | $25,422.80 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | STOVER, HOPE | $30,000.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Publix Super Markets, Inc. | $39,850.68 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Reef Plaza, LLC | $48,480.43 | Accept | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Westgate Shopping Center, Ltd. | $51,700.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |

Case 19-40883    Doc 1671    Filed 10/21/19    Entered 10/21/19 09:03:31    Main Docu

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | LJ-NORTHLAKE LLC | $79,000.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Niles Plaza LP | $92,706.25 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | CHRISOPOULOS FAMILY TRUST 1798 | $108,570.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Woodfield Mall LLC | $142,458.55 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | First Insight, Inc. | $150,000.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Golden Pacific LXJ, Inc. | $1,521,130.39 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Reynolds, Denise | $1.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Moreno, Sheffe | $16,242.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Moreno, Sheffer | $16,242.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Kobasiuk, Diane | $1,267.42 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Bassett-Mccarthy, Christina Danyeal | $3,887.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | VALENCIA, JANET | $5,197.19 | Accept | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Guevara, Jennifer | $5,760.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Fisher, David | $7,696.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Tavarez, Juana | $9,600.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Tavarez, Juana | $9,600.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | HLASS, STACEY L | $9,607.50 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | FERNANDEZ, BARBARA D. | $11,914.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | AHMED, RUKUN | $13,515.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | DAVIS, ANTONIA | $12,850.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | DIAZ MINHAS, GERTRUDIS | $12,850.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Diaz, Erica | $12,850.00 | Reject | Ballot Received after Voting Deadline |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | EVANS, TEDDY | $12,850.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | GARCIA, TERESA | $12,850.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Stahl, Roger Eugene | $23.08 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Lawless, Heather | $25.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | TURCIOS, KAWTAR | $12,850.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | WOODS, NEFRETITI | $12,850.00 | Accept | No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Garcia, Magdalene | $380.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | WARCHOLAK, BARBARA | $10,512.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | EVANS, TEDDY | $12,850.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Allison Jr, William | $1.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | COLON, MARY | $6,690.00 | N/A | Did Not Vote to Accept or Reject the Plan; No Original Signature |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Marler, Taylor | $814.00 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Marler, Taylor | $814.00 | N/A | Did not Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot |

**Payless Holdings LLC,** *et al* **.**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Tineo, Mirian | $416.72 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | PCW Properties, LLC | $93,863.22 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | PAULUS, DONALD | $7,628.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Marler, Taylor | $814.00 | N/A | Did not Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | LOPEZ, ZENEIDA | $798.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Madrigal, Giselle | $10,000.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Wolfe, Stephanie A | $11,065.88 | Reject | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | BRIAN F CONROY, TRUSTEE OF HUSBANDS TRUST UNDER THE CONROY FAMILY | $5,000.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless Holdings LLC | 5B | General Unsecured Claims of Remaining Debtors | Escamilla, Horacio | $5,346.00 | Reject | No Original Signature |
| Payless NYC Inc. | 5B | General Unsecured Claims of Remaining Debtors | Alden Global Opportunities Master Fund, LP and PYLS 2017-1, LLC | $1.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Distribution Inc | 5B | General Unsecured Claims of Remaining Debtors | FSR LANDSCAPING LLC | $14,453.38 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | Romero Gonzalez, Ilana | $982.50 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | JIMENEZ COTTO, SHEYLA | $3,506.64 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | COLON, MIGDALIA | $8,782.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | CARRERO MAURAS, MARTHA | $670.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | PEDROZA CARTAGENA, LUMARIE | $14,842.80 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | RIVERA, NORAIMA | $13,485.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | CASTRO, KIALANY | $1,050.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource of Puerto Rico Inc | 5B | General Unsecured Claims of Remaining Debtors | AVILES, LIZBETH | $2,637.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Central Valley Associates, L.P. | $3,572.43 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Harford Mall Business Trust, by CBL & Associates Management, Inc., its managing agent | $506.84 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | SFP POOL FOUR SHOPPING CENTERS LP 0188 | $2,950.92 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 416 OWNERS ASSOC. | $10,300.02 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | MERCED MALL LLC #2912 | $12,043.04 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | La Habra Westridge Partners, LP | $12,246.25 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 1111 Country Club Dr, LLC | $12,579.55 | Accept | No Original Signature |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Carousel Center Company, L.P. | $10,044.54 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | GARDEN CITY PARK ASSOCIATES LLC | $9,153.31 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Mid Rivers Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $9,447.78 | N/A | Did Not Vote to Accept or Reject the Plan |

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CEDAR CARMANS LLC 4601 | $9,505.80 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Pyramid Walden Company, L.P. | $9,519.31 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Cary Venture Limited Partnership, by CBL & Associates Management, Inc., its managing agent | $6,180.98 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Sanzari | $6,202.88 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | PACIFIC OAK PROPERTIES, INC. | $6,576.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Mobo Realty Inc. | $7,976.51 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Cross Creek Mall SPE, by CBL & Associates Management, Inc., its managing agent | $7,993.67 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CODDINGTOWN MALL LLC | $8,057.72 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Greenbrier Mall II, LLC, by CBL & Associates Management, Inc., its managing agent | $5,509.43 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | GAYLUCK CORPORATION 2940 | $1,666.67 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | VINCENNES CENTER LLC 200881 | $1,666.67 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | NATIONAL PRIME COMMERCIAL LLC | $6,095.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RONNIE MICHEL | $2,301.67 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RONNIE MICHEL 6209 | $1,100.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | MASUE LLC 200145 | $1,692.48 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | SFP POOL TWO SHOPPING CENTERS LP 0079 | $2,333.33 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CAMPOS, MARCELLY | $3,000.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Birk, Autumn | $5,045.94 | Reject | Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 4263 | $5,049.74 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CITY OF ABBEVILLE | $610.24 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Crossgates Mall General Company NewCo, LLC | $1.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | EklecCo NewCo LLC | $1.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | G&I IX Empire Delaware Consumer Square LLC | $2,390.07 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | NORWICH REALTY ASSOC. LLC 204384 | $4,951.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | MEISELS, MATT | $5,100.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | BURGOS, TRIANA | $450.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | DSW DEVELOPMENT CORP. | $5,150.04 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 2059 | $5,166.84 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | SFP POOL TWO SHOPPING CENTERS LP 0308 | $4,516.43 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 0870 | $3,987.39 | N/A | Did Not Vote to Accept or Reject the Plan |

Payless Holdings LLC, *et al* .
Exhibit B - Report of Ballots Excluded from Tabulation

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CEDAR QUARTERMASTER LLC 201380 | $3,770.92 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | ALEFF LLC 202018 | $3,859.49 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | LONG BEACH CENTER LLC | $4,000.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CITY OF PHILADELPHIA | $4,023.21 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | TYLER PINE TREE SHOPPING CENTER LLC | $4,833.33 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CODDINGTOWN MALL LLC | $4,836.36 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Arbor Place ll, LLC, by CBL & Associates Management, Inc., its managing agent | $4,881.93 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Homefield Energy | $4,940.65 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 2017 | $3,346.97 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Baceline Value Fund I University Plaza LLC | $2,421.69 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | MUFFREY TRUST 2039 | $2,114.55 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | AMERICAN PLAZA GROUP LLC 0223 | $2,125.66 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | SUNNYSIDE SHOPPES LLC 2249 | $2,133.33 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 200480 | $2,574.17 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | DSW DEVELOPMENT CORP. 0757 | $2,575.01 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 2238 | $2,580.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | JASAN LLC | $1,920.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 2024 | $1,462.31 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | ALMONTE, GLORIA | $1,170.00 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | PARKDALE MALL CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $752.53 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Meridian Mall Limited Partnership, by CBL & Associates Management, Inc., its managing agent | $766.13 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Park Plaza Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $663.15 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Hickory Point, LLC, by CBL & Associates Management, Inc., its managing agent | $214.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | $1.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Northern Lights Improvements, LLC | $1.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Northern Lights Improvements, LLC | $1.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Chamble, Elaine | $15,000.00 | N/A | Did not Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | $15,211.27 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Flintsan LLC | $20,339.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | OGBODO, ALEXANDER | $24,690.96 | Accept | No Original Signature; Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Esther Jeffrey LLC | $25,290.73 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Honey Creek Mall, LLC, by CBL & Associates Management, Inc., its managing agent | $29,320.35 | N/A | Did Not Vote to Accept or Reject the Plan |

Case 19-40883 Doc 1671 Filed 10/21/19 Page 19 of 24 Entered 10/21/19 09:31:31 Main Document

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Baceline Value Fund I University Plaza LLC | $30,342.38 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Westgate Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $30,588.01 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Muffrey LLC | $32,646.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | PORT ORANGE TOWN CENTER LLC, by CBL & Associates Management, Inc., its managing agent | $32,686.38 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI Newnan Crossing, LLC | $32,881.25 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Romesan LLC | $34,084.39 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG Palm Coast Landing, LLC | $39,393.40 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., its managing agent | $45,403.79 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | JG Winston-Salem, LLC, by CBL & Associates Management, Inc., its managing agent | $45,828.26 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | EASTGATE MALL CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $47,547.04 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Esther Jeffrey LLC | $48,047.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI Houston New Forest Limited Partnership | $49,593.32 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Pearland Town Center Limited Partnership, by CBL & Associates Management, Inc., its managing agent | $50,117.08 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Jasan LLC | $51,237.67 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Champlain Centre North, LLC | $52,362.96 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Kirkwood Mall Acquisition LLC, by CBL & Associates Management, Inc., its managing agent | $54,326.56 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIRKWOOD MALL ACQUISITON LLC, by CBL & Associates Management, Inc., its managing agent | $54,326.56 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Fundamentals Company LLC | $55,440.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG | $56,209.49 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Northwoods Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $58,823.38 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Layton Hills Mall CMBS, LLC by CBL & Associates Management, Inc., its managing agent | $60,015.58 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Newkoa, LLC | $60,333.30 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI Cypress Mill Limited Partnership | $61,005.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Layton Hills Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $61,851.83 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI Galveston Galvez Limited Partnership | $64,405.21 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Masue LLC | $67,904.45 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | $68,405.81 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CH Retail Fund I/Orlando Metro, LLC | $68,836.94 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Aleff LLC | $69,000.05 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Laurie Industries Inc. | $69,093.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Sanlyse LLC | $69,174.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Eastland Mall, LLC, by CBL & Associates Management, Inc, its managing agent | $70,921.45 | N/A | Did Not Vote to Accept or Reject the Plan |

Case 19-40883   Doc 1671   Filed 10/21/19   Entered 10/21/19 09:31:31   Main Docu

**Payless Holdings LLC, *et al*.**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Stroud Mall, LLC by CBL & Associates Management, Inc., its managing agent | $71,261.35 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Hixson Mall, LLC, by CBL & Associates Management, Inc., its managing agent | $71,868.66 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CBL/WESTMORELAND, L.P., by CBL & Associates Management, Inc., its managing agent | $73,305.25 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Martin Shops, LLC | $76,950.37 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc., its managing agent | $78,600.86 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc., its managing agent | $78,600.86 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | $79,457.69 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Valley View Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | $79,836.27 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI Mansfield Limited Partnership | $81,098.77 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI McDonough Henry Town, L.L.C. | $83,368.47 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Esther Alison LLC | $83,975.77 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Jefferson Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $85,031.10 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 3503 RP Spokane Northpointe, L.L.C. | $86,182.46 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Volusia Mall, LLC, by CBL & Associates Management, Inc., its managing agent | $86,499.97 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Volusia Mall, LLC, by CBL & Associates Management, Inc., its managing agent | $86,499.97 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Central Valley Associates, L.P. | $88,688.86 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG | $89,257.38 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 13700 Foothill Boulevard LP | $89,511.47 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CBL/MONROEVILLE, L.P., by CBL & Associates Management, Inc., its managing agent | $90,553.38 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG Indian River, LLC | $91,524.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CHERRYVALE MALL, LLC, by CBL & Associates Management, Inc., its managing agent | $92,753.96 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Romesan LLC | $93,101.55 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Esther Jeffrey LLC | $93,379.53 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | PCW Properties, LLC | $93,863.22 | Accept | Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Southaven Towne Center II, LLC, by CBL & Associates Management, Inc., its managing agent | $97,810.57 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | SOUTHPARK MALL CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $99,160.36 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Cerutti & Co LLC | $99,191.69 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Greenbrier Mall II, LLC, by CBL & Associates Management, Inc., its managing agent | $100,694.81 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG Kokomo Project Company, LLC | $102,646.56 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Harford Mall Business Trust, by CBL & Associates Management, Inc., its managing agent | $103,210.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG | $103,708.11 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG | $104,358.67 | N/A | Did Not Vote to Accept or Reject the Plan |

Case 19-40883   Doc 1671   Filed 10/21/19   Entered 10/21/19 09:31:31   Main Document

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Coolsprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | $105,827.29 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 3503 RP Waco Central Limited Partnership | $107,672.96 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Dakota Square Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $107,728.24 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Burnsville Center SPE, LLC, by CBL & Associates Management, Inc., its managing agent | $109,070.92 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Pom-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | $110,091.73 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KRG | $111,857.55 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | G&I IX Camp Creek Property LLC | $112,028.25 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Breeaad International, Inc. | $115,030.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Masue LLC | $115,412.53 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $116,282.79 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Cary Venture Limited Partnership, by CBL & Associates Management, Inc., its managing agent | $116,991.30 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Asheville Mall CMBS, LLC, by CBL & Associates Management ,Inc., its managing agent | $117,953.48 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Arbor Place II, LLC, by CBL & Associates Management, Inc., its managing agent | $118,662.46 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RD-Tulsa Hills, LP | $119,071.55 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | $123,030.24 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Madison/West Towne, LLC, by CBL & Associates Management, Inc., its managing agent | $126,738.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | West Melbourne Town Center LLC, by CBL & Associates Management, Inc., its managing agent | $128,055.68 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | West Melbourne Town Center LLC, by CBL & Associates Management, Inc., its managing agent | $128,055.68 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | $130,123.44 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Alisan LLC and Aneff LLC | $131,090.71 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI Western Glendale Peoria II, L.L.C. | $133,563.93 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | West County Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | $135,707.96 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Ridge Breeaad LLC | $137,061.10 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | $137,228.66 | N/A | Did Not Vote to Accept or Reject the Plan |

Payless Holdings LLC, *et al*.
Exhibit B - Report of Ballots Excluded from Tabulation

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | LA HABRA WESTRIDGE PARTNERS, L.P. | $137,687.98 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | South County Shoppingtown LLC, by CBL & Associates Management, Inc., its managing agent | $142,593.90 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Aleff LLC | $149,484.19 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Madison/East Towne, LLC, by CBL & Associates Management, Inc, its managing agent | $160,624.36 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Fundamentals Company, Inc. | $168,099.91 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., its managing agent | $184,409.40 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 429-441 86th Street, LLC | $190,185.97 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 21-25 Graham Ave., LLC | $230,986.92 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | TBG STATE STREET LLC | $284,800.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | $350,953.86 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 214 W. 125th St PSS, LLC | $438,019.41 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | 2902 Third Ave., LLC | $488,153.94 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | $520,265.11 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Google LLC c/o White and Williams LLP | $899,621.29 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Poughkeepsie Galleria LLC | $1.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | $15,693.93 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | $15,693.93 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Serraty, Gabriel | $16,032.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Garcia, Socrates | $16,154.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Gay Luck Corporation | $16,191.53 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | RPAI Oswego Douglass, L.L.C. | $18,215.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Requerdo Company | $18,831.73 | Reject | Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Sangertown Square, L.L.C. | $1.00 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 0186 | $2,500.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 0439 | $2,500.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Masue LLC | $3,183.99 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | KIN PROPERTIES INC 2022 | $3,895.05 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | THOMAS J. LITTMAN AND DEMETRA COPOULOS | $4,568.80 | Accept | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Then, Marcos | $12,850.00 | Accept | Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Aviation Mall NewCo, LLC | $21.76 | Reject | Superseded by Later Received Valid Ballot |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Yaquelin Garcia as Credit Reporting Class Claimant | $1.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Crystal Run NewCo, LLC | $6.98 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Dynegy Energy Services East LLC | $374.50 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Echavarria, Radhames | $2,220.00 | Accept | Superseded by Later Received Valid Ballot |

**Payless Holdings LLC, *et al*.**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Debtor | Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion[1] |
|---|---|---|---|---|---|---|
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | $79,457.69 | N/A | Did Not Vote to Accept or Reject the Plan |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Aviation Mall NewCo, LLC | $21.76 | Reject | Duplicate of an Otherwise Valid Vote Against the Same Debtor in the Same Class |
| Payless ShoeSource Inc. | 5B | General Unsecured Claims of Remaining Debtors | Garvin, Victoria | $200,000.00 | N/A | Did Not Vote to Accept or Reject the Plan |
| PSS Delaware Company 4 Inc. | 5B | General Unsecured Claims of Remaining Debtors | Alden Global Opportunities Master Fund, LP and PYLS 2017-1, LLC | $1.00 | Accept | Superseded by Later Received Valid Ballot |
| Shoe Sourcing Inc. | 5B | General Unsecured Claims of Remaining Debtors | E.S. ORIGINALS, INC. | $552.39 | N/A | Did Not Vote to Accept or Reject the Plan |

[1] Pursuant to the Solicitation Procedures and based on direction from the Debtors' professionals, Prime Clerk removed from tabulation any vote submitted by the same Voting Creditor against the same Debtor in the same Voting Class determined to be duplicative of an otherwise valid vote